# EXHIBIT 1

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00001 | Standalone Document | 9/28/2020 | Request 1 | eBay Legal | | | | | | Lewis Exec Summary.pptx | Attorney Client Privileged; Work Product Protected | Report prepared by counsel containing legal advice regarding eBay internal investigation and remedial actions after Natick events, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00002 | Standalone Document | 9/26/2020 | Request 1 | eBay Legal | | | | | | Lewis Summary 9.24.2020 [Autosaved].pptx | Attorney Client Privileged; Work Product Protected | Report prepared by counsel containing legal advice regarding eBay internal investigation and remedial actions after Natick events, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00003 | Parent | 9/25/2019 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] ; Hammer, Bonnie [REDACTED] ; Farrell, Diana [REDACTED] ; Anderson, Fred [REDACTED] ; Cohn, Jesse [REDACTED] ; Mitic, Katie [REDACTED] ; Green, Logan [REDACTED] ; Murphy, Matt [REDACTED] ; Pressler, Paul [REDACTED] ; Traquina, Perry [REDACTED] ; Omidyar, Pierre [REDACTED] ; Tierney, Thomas [REDACTED] | Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] ; Cring, Andy [REDACTED] >; Billante, Joe [REDACTED] ; Rome, Mark [REDACTED] ; Huber, Marie [REDACTED] | | FYI - CEO change 8-K; media coverage | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00004 | Attachment | 9/25/2019 | Request 2 | Sergio de la Calle | | | | | | Media EOD summary 20190925.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation |
| Log00005 | Attachment | 9/25/2019 | Request 2 | | | | | | | 806459A.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from counsel to company representative(s) providing information to allow for the rendering of legal advice |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00006 | Parent | 3/15/2020 | Request 2 | Billante, Joe | Billante, Joe [REDACTED] | Thomas Tierney [REDACTED] ; Adriane Brown [REDACTED] ; Diana Farrell [REDACTED] ; Bob Swan [REDACTED] ; Perry Traquina [REDACTED] | Schenkel, Scott [REDACTED] ; Huber, Marie [REDACTED] ; Yetto, Kristin [REDACTED] ; Cring, Andy [REDACTED] ; Finn, Molly [REDACTED] ; Andrew Phelan [REDACTED] ; Rome, Marc [REDACTED] | | Project Lewis Draft Communications - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email between company representatives reflecting legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00007 | Attachment | 3/15/2020 | Request 2 | Joele Frank | | | | | | DRAFT Project Lewis Indictment Scenario Press Release 20200313.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00008 | Parent | 6/10/2020 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] ; Hammer, Bonnie [REDACTED] ; Farrell, Diana [REDACTED] ; Anderson, Fred [REDACTED] ; Cohn, Jesse [REDACTED] ; Mitic, Katie [REDACTED] ; Green, Logan [REDACTED] ; Murphy, Matt [REDACTED] ; Pressler, Paul [REDACTED] ; Traquina, Perry [REDACTED] ; Omidyar, Pierre [REDACTED] ; Tierney, Thomas [REDACTED] | Billante, Joe [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Iannone, Jamie [REDACTED] ; Yetto, Kristin [REDACTED] | | Lewis Update - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00009 | Attachment | 6/10/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Press Release only.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00010 | Parent | 6/9/2020 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Billante, Joe [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Iannone, Jamie [REDACTED] ; Pressler, Paul [REDACTED] ; Yetto, Kristin [REDACTED] | | Lewis Update - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00011 | Attachment | 6/9/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Press Release only.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00012 | Parent | 6/23/2020 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Cohn, Jesse [REDACTED] ; Pressler, Paul [REDACTED] ; Traquina, Perry [REDACTED] | Billante, Joe [REDACTED] ; Bonnett, Erica E. [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Iannone, Jamie [REDACTED] ; Meli, Graham W. [REDACTED] ; Neff, Daniel A. [REDACTED] ; Rome, Marc [REDACTED] ; Savitt, William D. [REDACTED] ; Yetto, Kristin [REDACTED] | | Lewis Committee 6.24.20, 1 pm PT/4 pm ET - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and prepared in anticipation of litigation. |
| Log00013 | Attachment | 6/23/2020 | Request 2 | | | | | | | Lewis Special Committee - Clawback Analysis [WLRK Draft 6.24.20].PPTX | Attorney Client Privileged; Work Product Protected | Presentation prepared by counsel providing and discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and prepared in anticipation of litigation. |
| Log00014 | Parent | 6/20/2020 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Cohn, Jesse [REDACTED] ; Pressler, Paul [REDACTED] ; Traquina, Perry [REDACTED] | Billante, Joe [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Iannone, Jamie [REDACTED] ; Rome, Marc [REDACTED] ; Yetto, Kristin [REDACTED] | | For the Lewis mtg 6.20.20 - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00015 | Attachment | 6/20/2020 | Request 2 | JF | | | | | | DRAFT Project Lewis - pros and cons list.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00016 | Parent | 6/25/2020 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] ; Hammer, Bonnie [REDACTED] ; Farrell, Diana [REDACTED] ; Anderson, Fred [REDACTED] ; Iannone, Jamie [REDACTED] ; Cohn, Jesse [REDACTED] ; Mitic, Katie [REDACTED] ; Green, Logan [REDACTED]; Murphy, Matt [REDACTED] ; Pressler, Paul [REDACTED] ; Traquina, Perry [REDACTED] ; Omidyar, Pierre [REDACTED] ; Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] | | Summary of 6.24.20 Lewis Committee Mtg - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00017 | Attachment | 6/25/2020 | Request 2 | Huber, Marie | | | | | | Lewis Special Committee - Clawback Analysis WLRK Draft 6.23.20 (004).pptx | Attorney Client Privileged; Work Product Protected | Presentation prepared by counsel providing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and prepared in anticipation of litigation. |
| Log00018 | Attachment | 6/25/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Director Bridging Phrases (004).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00019 | Parent | 1/6/2020 | Request 2 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] ; Cring, Andy [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | Project Lewis Draft Communications - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00020 | Attachment | 1/6/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Leak Scenario Press Release.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00021 | Attachment | 1/6/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Leak Scenario Plan Employee Letter.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00022 | Attachment | 1/6/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Indictment Scenario Press Release.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00023 | Attachment | 1/6/2020 | Request 2 | Sergio de la Calle | | | | | | DRAFT Project Lewis Indictment Scenario Employee Letter.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00024 | Parent | 1/7/2020 | Request 2 | Colman, Robin | Colman, Robin [REDACTED] | Paul Pressler [REDACTED] ; Thomas Tierney [REDACTED] ; Bonnie Hammer [REDACTED] ; Tony Bates [REDACTED] ; Katie Mitic [REDACTED] | Pilson,David [REDACTED] | | SVP Severance Plan Appeal | SVP Severance Plan Appeal.msg | Attorney Client Privileged; Work Product Protected | Email between company representatives providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00025 | Attachment | 1/7/2020 | Request 2 | Finn, Molly | | | | | | SVP Severance Plan Appeal Comp Committee Summary 1.7.2020.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and prepared in anticipation of litigation. |
| Log00026 | Attachment | 1/7/2020 | Request 2 | Administrator | | | | | | Wymer Appendix .pdf | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication from counsel to company representative(s) providing information to allow the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00027 | Attachment | 1/7/2020 | Request 2 | | | | | | | eBay Restated SVP and Above Standard Severance Plan-Final Jan 1 2016.pdf | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication from counsel to company representative(s) providing information to allow the rendering of legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00028 | Standalone Document | 4/16/2020 | Request 2 | Mehta, Elna(AWF) | | | | | | CompensationCommitteeMinutes20200108FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Compensation Committee on January 8, 2020, containing legal advice provided by internal counsel regarding Board/Committee evaluations and/or determinations related to executive employment matters, including claims, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents.  Minutes also reflect potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena.  eBay has not undertaken to review this nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege and/or protection. |
| Log00029 | Standalone Document | 4/16/2020 | Request 2 | Rome, Marc | | | | | | BoardMinutes20200107FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Board of Directors on January 7-8, 2020 reflecting potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena.  eBay has not undertaken to review this nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege and/or protection. |
| Log00030 | Standalone Document | 1/9/2020 | Request 2 | | | | | | | BODMinutes20190917FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Board of Directors on September 17-18, 2019 reflecting potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena.  eBay has not undertaken to review this nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege and/or protection. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00031 | Standalone Document | 1/17/2021 | Request 2 | Rome, Marc | | | | | | BODMinutes20 200317-18FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Board of Directors on March 17-18, 2020 reflecting potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena. eBay has not undertaken to review this nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege and/or protection. |
| Log00032 | Standalone Document | 1/17/2021 | Request 2 | Nitzen, Leana | | | | | | BODMinutes20 200616-17FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Board of Directors on June 16-17, 2020, containing legal advice provided by internal counsel regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding potential litigation; and regarding employment/personnel matters and/or actions after Natick events, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. Minutes also reflect potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena. eBay has not undertaken to review this nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege and/or protection. |
| Log00033 | Standalone Document | 1/17/2021 | Request 2 | Nitzen, Leana | | | | | | ProjectLewisMi nutes20200107 FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Special Committee on January 7, 2020, containing legal advice provided by outside counsel regarding law enforcement investigations after Natick events; and regarding employment/personnel matters and/or actions after Natick events, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00034 | Standalone Document | 1/17/2021 | Request 2 | Hall, Kathryn | | | | | | ProjectLewisMinutes20200624FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Special Committee on June 24, 2020, containing legal advice provided by outside counsel regarding Board/Committee evaluations and/or determinations related to executive employment matters, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00035 | Parent | 10/3/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] ; Hammer, Bonnie [REDACTED] ; Farrell, Diana [REDACTED] ; Anderson, Fred [REDACTED] ; Cohn, Jesse [REDACTED] ; Mitic, Katie [REDACTED] ; Green, Logan [REDACTED] ; Murphy, Matt [REDACTED] ; Pressler, Paul [REDACTED] ; Traquina, Perry [REDACTED] ; Omidyar, Pierre [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | 10.3.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00036 | Attachment | 10/3/2019 | Request 2; Request 6 | | | | | | | 052094-02__10745193 4v1_ACP Memo to Special Committee 9_25_19.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding Board/Committee evaluations and/or determinations related to executive employment matters; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00037 | Attachment | 10/3/2019 | Request 2; Request 6 | | | | | | | DRAFT Project Lewis Release (01130683xA2 6CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00038 | Parent | 9/26/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Mitic, Katie [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00039 | Attachment | 9/26/2019 | Request 2; Request 6 | | | | | | | 052094-02__10745193 4v1_ACP Memo to Special Committee 9_25_19.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding Board/Committee evaluations and/or determinations related to executive employment matters; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00040 | Attachment | 9/26/2019 | Request 2; Request 6 | Eric Brielmann | | | | | | DRAFT Project Lewis Release (01129369-8xA26CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00041 | Parent | 10/30/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] ; Cring, Andy [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | Project Lewis - Reddit posting and revised statement - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00042 | Attachment | 10/30/2019 | Request 2; Request 6 | bgolden | | | | | | Draft Project Lewis Release (5 pm).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00043 | Parent | 10/23/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | FW: Project Lewis -- USAO Update 10/23/19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00044 | Attachment | 10/23/2019 | Request 2; Request 6 | | | | | | | 2019.10.18 - Production Letter 2 to USAO.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication prepared by counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events. |
| Log00045 | Parent | 11/8/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] ; Cring, Andy [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Yetto, Kristin [REDACTED] >; Schenkel, Scott [REDACTED] | | eBay: Andy Phelan Memo to Lewis Special Committee - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00046 | Attachment | 11/8/2019 | Request 2; Request 6 | | | | | | | 052094-02__10977700 6v1_eBay ACP Memo to Special Committee 11_7_19.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00047 | Parent | 11/26/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] ; Cring, Andy [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | Project Lewis update to Special Committee 11.26.19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00048 | Attachment | 11/26/2019 | Request 2; Request 6 | | | | | | | 052094-02__11013620 7v2_eBay 11_26_19 Project Lewis update to Special Committee.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; and regarding employment/personnel matters and/or actions after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00049 | Parent | 9/27/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Mitic, Katie [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Cring, Andy [REDACTED] ; Huber, Marie [REDACTED] ; Billante, Joe [REDACTED] ; Finn, Molly [REDACTED] ; Neff, Daniel A. [REDACTED] ; Phelan, Andrew C. [REDACTED] ; Rome, Marc [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | Sept 27: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00050 | Attachment | 9/27/2019 | Request 2; Request 6 | Eric Brielmann | | | | | | DRAFT Project Lewis Release (01130683xA2 6CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00051 | Parent | 11/18/2019 | Request 2; Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] ; Swan, Bob [REDACTED] ; Farrell, Diana [REDACTED] ; Traquina, Perry [REDACTED] ; Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] ; Billante, Joe [REDACTED] ; Cring, Andy [REDACTED] ; Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Schenkel, Scott [REDACTED] ; Yetto, Kristin [REDACTED] | | Project Lewis Special Committee Update 11.18.19 - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00052 | Attachment | 11/18/2019 | Request 2; Request 6 | | | | | | | 052094-02__109967407v1_eBay 11_18_19 Project Lewis update to Special Committee.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00053 | Standalone Document | 8/10/2021 | Request 3 | Macauley, Shannon | | | | | | 2019.08.23 Jim Baugh.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jim Baugh on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, and Jim Baugh reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00054 | Standalone Document | 9/12/2019 | Request 3 | Macauley, Shannon | | | | | | 2019.08.23 Jim Baugh_2.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jim Baugh on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, and Jim Baugh reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00055 | Standalone Document | 9/12/2019 | Request 3 | Macauley, Shannon | | | | | | 2019.08.27 Jim Baugh_3.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jim Baugh on August 27, 2019, attended by Shannon Macauley, Amir Vonsover, and Jim Baugh reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00056 | Standalone Document | 2/23/2021 | Request 3 | Macauley, Shannon | | | | | | 2019.08.28 Jim Baugh_4.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jim Baugh on August 28, 2019, attended by Shannon Macauley, Amir Vonsover, and Jim Baugh reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00057 | Standalone Document | 11/5/2021 | Request 4 | | | | | | | 2019.09.12 Baugh Counsel.docx | Attorney Client Privileged; Work Product Protected | Notes of conversations between Andy Phelan and Josh Bentley on September 12, 2019 reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00058 | Standalone Document | 9/12/2019 | Request 4 | Vonsover, Amir | | | | | | Phelan Bentley call 9.12.2019 AJV.docx | Attorney Client Privileged; Work Product Protected | Notes of conversation between Andy Phelan, Amir Vonsover, and Josh Bentley on September 12, 2019 reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00059 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Brian Gilbert.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Brian Gilbert on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, and Brian Gilbert reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, and prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00060 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Dave Harville.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of David Harville on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, and David Harville reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00061 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Scott Fitzgerald.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Scott Fitzgerald on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, and Scott Fitzgerald reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00062 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Stephanie Popp.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Stephanie Popp on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, and Stephanie Popp reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00063 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Tony Shepard.docx | Attorney Client Privileged; Work Product Protected | Notes of conversation between Shannon Macauley, Amir Vonsover and Tony Shepard on August 23, 2019, in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00064 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Veronica Zea.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Veronica Zea on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, Tony Shepard, and Veronica Zea reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00065 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.23 Veronica Zea_2.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Veronica Zea on August 23, 2019, attended by Shannon Macauley, Amir Vonsover, Tony Shepard, and Veronica Zea reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00066 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.26 Dave Harville_2.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of David Harville on August 26, 2019, attended by Shannon Macauley, Amir Vonsover, and David Harville reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00067 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.26 Stephanie Popp_2.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Stephanie Popp on August 26, 2019, attended by Shannon Macauley, Amir Vonsover, and Stephanie Popp reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00068 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.26 Stephanie Stockwell.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Stephanie Stockwell on August 26, 2019, attended by Shannon Macauley, Amir Vonsover, and Stephanie Stockwell reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00069 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.26 Veronica Zea_3.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Veronica Zea on August 26, 2019, attended by Shannon Macauley, Amir Vonsover, Tony Shepard, Ellen Sherman, and Veronica Zea reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00070 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.27 Dave Harville_3.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of David Harville on August 27, 2019, attended by Shannon Macauley, Amir Vonsover, and David Harville reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00071 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.27 Stephanie Popp_3.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Stephanie Popp on August 27, 2019, attended by Shannon Macauley, Amir Vonsover, and Stephanie Popp reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00072 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.27 Steve Wymer.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Steve Wymer on August 27, 2019, attended by Shannon Macauley, Amir Vonsover, and Steve Wymer reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00073 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.28 Steve Wymer _2.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Steve Wymer on August 28, 2019, attended by Shannon Macauley, Amir Vonsover, and Steve Wymer reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00074 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.30 Brian Gilbert (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Brian Gilbert on August 30, 2019, attended by Andy Phelan, Jordan Mundell, Shannon Macauley, and Brian Gilbert reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00075 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.30 Scott Fitzgerald (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Scott Fitzgerald on August 30, 2019, attended by Colin West, Bryan Connor, Shannon Macauley, and Scott Fitzgerald reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00076 | Standalone Document | 2/3/2020 | Request 4 | Macauley, Shannon | | | | | | 2019.08.30 Steve Wymer (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Steve Wymer on August 30, 2019, attended by Andy Phelan, Jordan Mundell, Shannon Macauley, and Steve Wymer reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00077 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.08.30 Wendy Jones (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Wendy Jones on August 30, 2019, attended by Andy Phelan, Jordan Mundell, Shannon Macauley, and Wendy Jones reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00078 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.09.03 Brian Gilbert (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Brian Gilbert on September 3, 2019, attended by Andy Phelan, Jordan Mundell, Colin West, Shannon Macauley, and Brian Gilbert reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00079 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.09.03 Scott Fitzgerald (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Scott Fitzgerald on September 3, 2019, attended by Colin West, Jordan Mundell, Andy Phelan, Shannon Macauley, and Scott Fitzgerald reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00080 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.09.05 Scott Fitzgerald (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Scott Fitzgerald on September 5, 2019, attended by Colin West, Andy Phelan, Shannon Macauley, and Scott Fitzgerald reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00081 | Standalone Document | 9/12/2019 | Request 4 | Macauley, Shannon | | | | | | 2019.09.06 Wendy Jones (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Wendy Jones on September 6, 2019, attended by Andy Phelan, Colin West, Shannon Macauley, and Wendy Jones reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00082 | Standalone Document | 2/3/2020 | Request 4 | Macauley, Shannon | | | | | | 2019.09.09 Steve Wymer (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Steve Wymer on September 9, 2019, attended by Andy Phelan, Colin West, Shannon Macauley, and Steve Wymer reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00083 | Standalone Document | 11/2/2021 | Request 4 | | | | | | | 2019.09.13 Julianne Whitelaw Interview (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Julianne Whitelaw on September 13, 2019, attended by Andy Phelan, Colin West, Amir Vonsover, and Julianne Whitelaw reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00084 | Standalone Document | 10/15/2019 | Request 4 | Vonsover, Amir | | | | | | 2019.10.15 Michelle Echevaria.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Michelle Echevaria on October 15, 2019, attended by Molly Finn, Amir Vonsover, and Michelle Echevaria reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00085 | Standalone Document | 7/2/2020 | Request 4 | Kimberley Phelan | | | | | | 2020.03.06 Meagan Barret Interview (ML).docx | Attorney Client Privileged; Work Product Protected | Memorandum of confidential interview of Meaghan Barrett on March 6, 2020, attended by Andy Phelan and Amir Vonsover reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00086 | Standalone Document | 7/1/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.06.23 Matt Drazba Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Matt Drazba on June 23, 2020, attended by Shannon Macauley, Amir Vonsover, and Matt Drazba reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00087 | Standalone Document | 6/24/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.06.24 Dan Cory Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Dan Cory on June 23, 2020, attended by Shannon Macauley, Amir Vonsover, and Dan Cory reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00088 | Standalone Document | 7/1/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.06.25 Gurneet Jandir Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on June 25, 2020, attended by Shannon Macauley, Amir Vonsover, and Gurneet Jandir reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00089 | Standalone Document | 7/1/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.06.25 Karl Barnhart Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Karl Barnhart on June 25, 2020, attended by Shannon Macauley, Amir Vonsover, and Karl Barnhart reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00090 | Standalone Document | 7/7/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.06.30 Michelle Alford Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Michelle Alford on June 30, 2020, attended by Shannon Macauley, Amir Vonsover, and Michelle Alford reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00091 | Standalone Document | 6/22/2021 | Request 4 | Macauley, Shannon | | | | | | 2020.07.01 Meagan Barret Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Meagan Barret on July 1, 2020, attended by Shannon Macauley, Amir Vonsover, and Meagan Barret reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00092 | Standalone Document | 7/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.06 Greg Crandall Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gregg Crandall on July 6, 2020, attended by Shannon Macauley, Molly Finn, and Greg Crandall reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00093 | Standalone Document | 7/7/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.06 Neil Lynch Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Neil Lynch on July 6, 2020, attended by Shannon Macauley, Molly Finn, and Neil Lynch reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00094 | Standalone Document | 7/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.07 Alicia Maria Domingos Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Alicia Maria Domingos on July 7, 2020, attended by Shannon Macauley, Molly Finn, and Alicia Maria Domingos reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00095 | Standalone Document | 7/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.07 Jason Holly Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jason Holly on July 7, 2020, attended by Shannon Macauley, Molly Finn, and Jason Holly reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00096 | Standalone Document | 7/10/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.07 Stephano Lee Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Stephano Lee on July 6, 2020, attended by Shannon Macauley, Molly Finn, and Stephano Lee reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00097 | Standalone Document | 7/6/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.07 Tinel Bedford Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Tinel Bedford on July 6, 2020, attended by Shannon Macauley, Molly Finn, and Tinel Bedford reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00098 | Standalone Document | 7/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.08 Bernadette King Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Bernadette King on July 8, 2020, attended by Shannon Macauley, Molly Finn, and Bernadette King reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00099 | Standalone Document | 9/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.08 Gurneet Jandir Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on July 8, 2020, attended by Shannon Macauley, Molly Finn, and Gurneet Jandir reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00100 | Standalone Document | 7/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.08 Matt Drazba Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Matt Drazba on July 8, 2020, attended by Shannon Macauley, Molly Finn, and Matt Drazba reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00101 | Standalone Document | 7/9/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.09 Alicia Maria Domingos Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Alicia Maria Domingos on July 9, 2020, attended by Shannon Macauley, Molly Finn, and Alicia Maria Domingos reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00102 | Standalone Document | 10/2/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.09 Jason Holly Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jason Holly on July 9, 2020, attended by Shannon Macauley, Molly Finn, and Jason Holly reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00103 | Standalone Document | 2/1/2021 | Request 4 | Macauley, Shannon | | | | | | 2020.07.09 Meagan Barret Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Meagan Barret on July 9, 2020, attended by Shannon Macauley, Andy Phelan, and Meagan Barrett reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00104 | Standalone Document | 11/1/2021 | Request 4 | Macauley, Shannon | | | | | | 2020.07.13 Sai Dinesh Mokkapati.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Sia Dinesh Mokkapati on July 13, 2020, attended by Shannon Macauley, Molly Finn, and Sia Dinesh Mokkapati reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00105 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.15 Ken Ton Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Ken Ton on July 15, 2020, attended by Shannon Macauley, David Wolfe, and Ken Ton reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00106 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.15 Mario Bravo Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Mario Bravo on July 15, 2020, attended by Shannon Macauley, Mario Bravo, Samantha Volpenhein, and David Wolfe reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00107 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Daniela Lomeli Interview .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Daniela Lomeli on July 16, 2020, attended by Shannon Macauley, David Wolfe, Daniela Lomeli, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00108 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Frank Yu Interview .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Frank Yu on July 16, 2020, attended by Shannon Macauley, David Wolfe, Kristy Chin, and Frank Yu reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00109 | Standalone Document | 7/16/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Jeffrey Vonasek Interview .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jeffrey Vonasek on July 16, 2020, attended by Shannon Macauley, David Wolfe, Jeffrey Vonasek, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00110 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Jim Koepf Interview .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Jim Koepf on July 16, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Jim Koepf reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00111 | Standalone Document | 7/16/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Kevin Padilla Interview .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Kevin Padilla on July 16, 2020, attended by Shannon Macauley, David Wolfe, Kevin Padilla, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00112 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Kevin Wren Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Kevin Wren on July 16, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Kevin Wren reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00113 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Mark Dulay Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Mark Dulay on July 16, 2020, attended by Shannon Macauley, David Wolfe, Mark Dulay, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00114 | Standalone Document | 7/16/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Stacie McGrady Interview .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Stacie McGrady on July 16, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Stacie McGrady reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00115 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.16 Victor Castillo Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Victor Castillo on July 16, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Victor Castillo reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00116 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.17 Carmen Castro Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Carmen Castro on July 17, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Carmen Castro reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00117 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.17 Geoff Quares Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Geoff Quares on July 17, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Geoff Quares reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00118 | Standalone Document | 7/17/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.17 Ray Romero Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Ray Romero on July 17, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Ray Romero reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00119 | Standalone Document | 7/28/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.27 Miguel Mercado Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Miguel Mercado on July 27, 2020, attended by Shannon Macauley, David Wolfe, Miguel Mercado, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00120 | Standalone Document | 7/28/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.27 Pete Scanlan Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Pete Scanlan on July 27, 2020, attended by Shannon Macauley, David Wolfe, Pete Scanlan, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00121 | Standalone Document | 7/30/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.07.28 Richard Howard Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Richard Howard on July 28, 2020, attended by Shannon Macauley, David Wolfe, Samantha Volpenhein, and Richard Howard reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00122 | Standalone Document | 8/5/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.08.05 Lizette Martinez Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Lizette Martinez on August 5, 2020, attended by Shannon Macauley, David Wolfe, Lizette Martinez, and Samantha Volpenhein reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00123 | Standalone Document | 9/15/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.08.13 Gurneet Jandir Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on August 13, 2020, attended by Shannon Macauley, Amir Vonsover, and Gurneet Jandir reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00124 | Standalone Document | 9/11/2020 | Request 4 | Macauley, Shannon | | | | | | 2020.09.09 Gurneet Jandir Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on September 9, 2020, attended by Shannon Macauley, Amir Vonsover, and Gurneet Jandir reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00125 | Attachment | 9/10/2019 | Request 4 | | | | | | | Notes from Wenig.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Devin Wenig on September 10, 2019, attended by Andrew Phelan, Colin West, and Devin Wenig, reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00126 | Attachment | 9/13/2019 | Request 4; Request 6 | Vonsover, Amir | | | | | | Harville Attorney meeting 9.13.2019 AJV.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of David Harville on September 13, 2019, attended by Andy Phelan, Colin West, Amir Vonsover, David Harville, and Evan Nelson reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00127 | Standalone Document | 7/10/2019 | Request 6 | Wenig, Devin | Wenig, Devin [REDACTED] | Huber, Marie [REDACTED] ; Wymer, Steve [REDACTED] | | | Fwd: eBay Imposter Twitter account | 000110893.msg | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00128 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Wenig, Devin [REDACTED] ; Wymer, Steve [REDACTED] | Baugh, Jim [REDACTED] ; Huber, Marie [REDACTED] ; Johnson, Aaron [REDACTED] | | FW: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00129 | Standalone Document | 7/10/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | OOTP [REDACTED] | Johnson, Aaron [REDACTED] ; Wymer, Steve [REDACTED] | | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00130 | Standalone Document | 7/15/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Hadlock, Kameron [REDACTED] ; Johnson, Aaron [REDACTED] ; Leavitt, Amber [REDACTED] ; Wymer, Steve [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00131 | Standalone Document | 3/23/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Popp, Stephanie [REDACTED] | Jones, Wendy [REDACTED] | | FW: FidoMaster1 Tweets (3/23) | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00132 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] | Popp, Stephanie [REDACTED] | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success…" As if it were his idea and not a forced hand by #ElliottManage ment  #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |
| Log00133 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] | | Popp, Stephanie [REDACTED] | FW: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success…" As if it were his idea and not a forced hand by #ElliottManage ment  #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00134 | Standalone Document | 4/9/2019 | Request 6 | Jones, Wendy | Jones, Wendy [REDACTED] | Popp, Stephanie [REDACTED] | Baugh, Jim [REDACTED] | | Re: Fidomaster1 Tweet (4/9) | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00135 | Standalone Document | 3/23/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] ; Popp, Stephanie [REDACTED] ; Rome, Marc [REDACTED] | Baugh, Jim [REDACTED] | | Re: FidoMaster1 Tweets (3/23) | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00136 | Standalone Document | 3/21/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Baugh, Jim [REDACTED] | Rome, Marc [REDACTED] | | RE: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManagement #En... | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00137 | Standalone Document | 3/21/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Baugh, Jim [REDACTED] | Rome, Marc [REDACTED] | | RE: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success…" As if it were his idea and not a forced hand by #ElliottManagement  #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |
| Log00138 | Standalone Document | 3/21/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Baugh, Jim [REDACTED] ; Finn, Molly [REDACTED] ; Rome, Marc [REDACTED] | Billante, Joe [REDACTED] ; Freiha, Selim [REDACTED] | | RE: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success…" As if it were his idea and not a forced hand by #ElliottManagement  #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00139 | Standalone Document | 3/22/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Baugh, Jim [REDACTED] | | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManagement #En... | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |
| Log00140 | Standalone Document | 5/22/2019 | Request 6 | Jones, Wendy | Jones, Wendy [REDACTED] | Phimister, Russell [REDACTED] | Baugh, Jim [REDACTED] ; Wymer, Steve [REDACTED] | | Re: Ina Steiner - Walker's West | | Attorney Client Privileged | Email between company employees reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00141 | Standalone Document | 5/23/2019 | Request 6 | Phimister, Russell | Phimister, Russell [REDACTED] | Baugh, Jim [REDACTED] | Edwards, Tom [REDACTED] | | Fwd: Ina Steiner - Walker's West | | Attorney Client Privileged | Email between company employees reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00142 | Standalone Document | 5/22/2019 | Request 6 | Jones, Wendy | Jones, Wendy [REDACTED] | Phimister, Russell [REDACTED] | Baugh, Jim [REDACTED] ; Wymer, Steve [REDACTED] | | Re: Ina Steiner - Walker's West | | Attorney Client Privileged | Email between company employees reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00143 | Standalone Document | 5/23/2019 | Request 6 | Jones, Wendy | Jones, Wendy [REDACTED] | Phimister, Russell [REDACTED] | Baugh, Jim [REDACTED] | | Re: Ina Steiner - Walker's West | | Attorney Client Privileged | Email between company employees reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00144 | Standalone Document | 7/15/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Baugh, Jim [REDACTED] | | | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00145 | Standalone Document | 7/10/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Baugh, Jim [REDACTED] | | | Fwd: eBay Imposter Twitter account | | Attorney Client Privileged | Email between company employees reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00146 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | FW: Ina Steiner - Walker's West | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00147 | Parent | 8/26/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] | | Baugh, Jim [REDACTED] | CONFIDENTIAL \| Ecommerce Threat | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00148 | Attachment | 8/26/2019 | Request 6 | | | | | | | Screen Shot 2019-08-26 at 8.53.17 PM.png | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00149 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | FW: FidoMaster Hillhouse | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00150 | Parent | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | Wymer screenshots | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00151 | Attachment | 8/27/2019 | Request 6 | | | | | | | IMG_8244.jpeg | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00152 | Attachment | 8/27/2019 | Request 6 | | | | | | | IMG_8391.jpeg | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00153 | Parent | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00154 | Attachment | 8/27/2019 | Request 6 | | | | | | | Screenshot_20190806-071052_Twitter.jpg | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00155 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00156 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | FW: Suspicious Comments | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00157 | Parent | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | Baugh, Jim [REDACTED] | CindyW screenshot | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00158 | Attachment | 8/27/2019 | Request 6 | | | | | | | IMG_8600.JPG | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00159 | Standalone Document | 8/6/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Wenig, Devin [REDACTED] | Huber, Marie [REDACTED] ; Wymer, Steve [REDACTED] | Baugh, Jim [REDACTED] | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00160 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Baugh, Jim [REDACTED] ; Wenig, Devin [REDACTED] | Wymer, Steve [REDACTED] | | RE: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00161 | Standalone Document | 8/6/2019 | Request 6 | Wenig, Devin | Wenig, Devin [REDACTED] | Baugh, Jim [REDACTED] | Huber, Marie [REDACTED] ; Wymer, Steve [REDACTED] | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00162 | Standalone Document | 8/7/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Wymer, Steve [REDACTED] | Baugh, Jim [REDACTED] ; Huber, Marie [REDACTED] | | RE: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00163 | Parent | 8/6/2019 | Request 6 | Wenig, Devin | Wenig, Devin [REDACTED] | Baugh, Jim [REDACTED] ; Huber, Marie [REDACTED] ; Wymer, Steve [REDACTED] | | | Fwd: eBay Imposter Twitter account | | Attorney Client Privileged | Email from company employee to counsel requesting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00164 | Attachment | 8/6/2019 | Request 6 | | | | | | | Screenshot_20190806-071052_Twitter.jpg | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00165 | Standalone Document | 7/10/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Wymer, Steve [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between company employees reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00166 | Standalone Document | 8/26/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Baugh, Jim [REDACTED] | | | Re: CONFIDENTIAL \| Ecommerce Threat | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00167 | Standalone Document | 7/15/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Wymer, Steve [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00168 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | | FW: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00169 | Standalone Document | 5/23/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Jones, Wendy [REDACTED] ; Phimister, Russell [REDACTED] | | | Re: Ina Steiner - Walker's West | | Attorney Client Privileged | Email between company employees requesting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00170 | Standalone Document | 5/5/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] | | | Fwd: Elliott - Enhancing eBay | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00171 | Parent | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | | Ecommerce threat history | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00172 | Attachment | 8/27/2019 | Request 6 | | | | | | | 2018[1].pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00173 | Attachment | 8/27/2019 | Request 6 | Akdeniz, Meli(AWF) | | | | | | 2017[1].pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00174 | Attachment | 8/27/2019 | Request 6 | Stockwell, Stephanie | | | | | | 2019[2][1].pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00175 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | | FW: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00176 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00177 | Standalone Document | 8/27/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Vonsover, Amir [REDACTED] | | | FW: FidoMaster Hillhouse | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00178 | Standalone Document | 8/6/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Jones, Wendy [REDACTED] | | | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00179 | Standalone Document | 8/26/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] | | | Re: CONFIDENTIAL | Ecommerce Threat | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00180 | Standalone Document | 8/6/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Jones, Wendy [REDACTED] | | | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00181 | Standalone Document | 7/15/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Hadlock, Kameron [REDACTED] ; Huber, Marie [REDACTED] ; Johnson, Aaron [REDACTED] ; Leavitt, Amber [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00182 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | RE: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00183 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | RE: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00184 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | RE: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00185 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] ; Leavitt, Amber [REDACTED] | | | Fwd: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00186 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | Re: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding unrelated litigation/legal matters. |
| Log00187 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | RE: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding unrelated litigation/legal matters. |
| Log00188 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | FW: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00189 | Standalone Document | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | FW: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00190 | Standalone Document | 7/10/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Huber, Marie [REDACTED] ; Johnson, Aaron [REDACTED] ; Leavitt, Amber [REDACTED] ; OOTP [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00191 | Parent | 8/22/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] | Vonsover, Amir [REDACTED] | | Natick Mass. Police | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00192 | Attachment | 8/22/2019 | Request 6 | | | | | | | 20190821 - case 01778103.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00193 | Attachment | 8/22/2019 | Request 6 | Jones, Spencer | Jones, Spencer [REDACTED] | Baugh, Jim [REDACTED] | | | FW: eBay/StubHub - Case 01777906 [ ref:_00D1i1Uk RS._5001INn5Jj :ref ] | | Attorney Client Privileged | Email from in-house counsel requesting information to render legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events. |
| Log00194 | Standalone Document | 7/10/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Huber, Marie [REDACTED] ; OOTP [REDACTED] | Johnson, Aaron [REDACTED] | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain from company employee to counsel requesting legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00195 | Standalone Document | 8/22/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] ; Johnson, Aaron [REDACTED] | | | Re: Natick Mass. Police - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00196 | Standalone Document | 8/22/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] ; Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED] ; Ricupero, Kara [REDACTED] | | Natick, MA Incident (privileged) | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00197 | Parent | 8/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Leavitt, Amber [REDACTED] | Johnson, Aaron [REDACTED] | | Fwd: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00198 | Attachment | 8/6/2019 | Request 6 | | | | | | | Screenshot_20 190806-071052_Twitter.jpg | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel requesting information to render legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00199 | Standalone Document | 7/10/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Hadlock, Kameron [REDACTED] ; Huber, Marie [REDACTED] ; Johnson, Aaron [REDACTED] ; Leavitt, Amber [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting a request for legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00200 | Standalone Document | 8/22/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Johnson, Aaron [REDACTED] | | | Re: Talk | | Attorney Client Privileged | Email chain between counsel and company employee(s) requesting information to render legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00201 | Parent | 8/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] ; Johnson, Aaron [REDACTED] | | | FW: Natick Mass. Police - Privileged | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00202 | Attachment | 8/22/2019 | Request 6 | | | | | | | 20190821 - case 01778103.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events. |
| Log00203 | Attachment | 8/22/2019 | Request 6 | Jones, Spencer | Jones, Spencer [REDACTED] | Baugh, Jim [REDACTED] | | | FW: eBay/StubHub - Case 01777906 [ ref:_00D1I1Uk RS._5001INn5Jj :ref ] | | Attorney Client Privileged | Email from in-house counsel requesting information to render legal advice regarding eBay response to law enforcement investigations after Natick events. |
| Log00204 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] | Billante, Joe [REDACTED] ; Freiha, Selim [REDACTED] | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManage ment #En... | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00205 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] | | | Fwd: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success…" As if it were his idea and not a forced hand by #ElliottManagement  #En… | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00206 | Parent | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] ; Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] | Billante, Joe [REDACTED] ; Freiha, Selim [REDACTED] | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success…" As if it were his idea and not a forced hand by #ElliottManagement  #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00207 | Attachment | 3/21/2019 | Request 6 | Alford, Michelle(AWF) | | | | | | FidoMaster1 - POI Report[1].pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00208 | Standalone Document | 5/2/2019 | Request 6 | Jones, Wendy | Jones, Wendy [REDACTED] | Hanson, Jay [REDACTED] ; Wenig, Devin [REDACTED] | Subramanyan, Sankar [REDACTED] ; Temkin, Harry [REDACTED] | | Re: Launch Day: Seller Update 19.1 - Seller Reaction Check-in 2 of 2 | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00209 | Standalone Document | 8/29/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Fwd: Privileged discussion - MLB and M. Huber | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00210 | Standalone Document | 8/29/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Cerveny, Laurie A. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Huber, Marie [REDACTED] ; Phelan, Andrew C. [REDACTED] | | Re: Privileged discussion - MLB and M. Huber | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00211 | Standalone Document | 8/6/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] | | | Re: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00212 | Standalone Document | 8/6/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] ; Leavitt, Amber [REDACTED] | | | RE: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00213 | Standalone Document | 8/6/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] | | | RE: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00214 | Standalone Document | 8/6/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] | | | RE: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding unrelated litigation/legal matters. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00215 | Standalone Document | 8/6/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] | | | RE: eBay Imposter Twitter account - Privileged | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing and discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00216 | Standalone Document | 8/29/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Macauley, Shannon [REDACTED] ; Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] | | Re: Atty/Client Privilege - Interesting Doc | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00217 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] ; Macauley, Shannon [REDACTED] ; Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | FW: David Harville | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00218 | Parent | 8/28/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] ; Macauley, Shannon [REDACTED] | | | Fwd: eBay Imposter Twitter account | | Attorney Client Privileged | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00219 | Attachment | 8/28/2019 | Request 6 | | | | | | | IMG_8387.jpeg | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00220 | Attachment | 8/28/2019 | Request 6 | | | | | | | 500fbdfe-b1f6-48d3-a49b-9be0a74178a3.JPG | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00221 | Standalone Document | 2/15/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Coppo, Alessandro [REDACTED] ; Fisher, Steve [REDACTED] ; Huber, Marie [REDACTED] ; Jones, Wendy [REDACTED] ; Lee, Jay [REDACTED] ; Miller, Kris [REDACTED] ; Schenkel, Scott [REDACTED] ; Singh Cassidy, Sukhinder [REDACTED] ; Wenig, Devin [REDACTED] ; Yetto, Kristin [REDACTED] | | | UPDATED MEDIA COVERAGE: EBAY EVOLVES REGIONAL MARKET ORGANIZATIO N - February 15, 2019 as of 9:30 AM PT / 12:30 PM EST | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |
| Log00222 | Standalone Document | 7/28/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Schenkel, Scott [REDACTED] | | | Re: eBay Open 2019 Coverage Snapshot - Day 2 | | Attorney Client Privileged | Email chain between company employees discussing legal advice regarding general corporate matters. |
| Log00223 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Finn, Molly [REDACTED] | | | Fwd: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManage ment  #En... | | Attorney Client Privileged | Email chain from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00224 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Huber, Marie [REDACTED] | Rome, Marc [REDACTED] | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManagement  #En... | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |
| Log00225 | Standalone Document | 3/21/2019 | Request 6 | Baugh, Jim | Baugh, Jim [REDACTED] | Huber, Marie [REDACTED] | Rome, Marc [REDACTED] | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManagement  #En... | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00226 | Standalone Document | 3/21/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] | | | Re: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManagement #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00227 | Standalone Document | 3/21/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] ; Rome, Marc [REDACTED] | | | Fwd: In a bizarre Tweet, struggling #eBay CEO Devin "Misexecution" Wenig announced payout of $EBAY's first dividend saying he's "delighted to share (eBay's) ongoing success..." As if it were his idea and not a forced hand by #ElliottManagement #En… | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding evaluation of media reports, articles, or posts concerning eBay. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00228 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00229 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00230 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00231 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00232 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject | Filename | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00233 | Standalone Document | 8/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Shaulson, Samuel S. [REDACTED] ; Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00234 | Standalone Document | 8/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Shaulson, Samuel S. [REDACTED] ; Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00235 | Standalone Document | 8/29/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Phelan, Andrew C. [REDACTED] ; Ricupero, Kara [REDACTED] | | Re: Privileged: accessing personal electronic data | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00236 | Standalone Document | 8/29/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Macauley, Shannon [REDACTED] | | Re: Privileged: Interview Schedule tomorrow | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00237 | Standalone Document | 8/29/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] ; Macauley, Shannon [REDACTED] | | Re: Privileged: Interview Schedule tomorrow | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

* eBay produces this privilege log without waiver of, and expressly preserves, any and all objections and challenges to the Fed. R. Crim. P. 17(c) subpoenas issued to eBay Inc. and Morgan Lewis Bockius LLP, and reserves all rights to file a motion to quash the subpoenas or to seek other protections, on all available grounds. The provision of this privilege log, or any purported failure to list a document or information within the privilege log, shall not constitute a waiver of the attorney client privilege, work product protections or other applicable protections in this case or in any other federal or state proceeding and shall not limit eBay's right to assert privilege or work product protection over material or information in connection with this or any other proceeding. Further, eBay notes that certain of the documents logged within this privilege log may reflect potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena. eBay has not undertaken to review all nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege/protection. eBay reserves the right to supplement and/or amend this privilege log.

UNITED STATES V. BAUGH, ET AL.

20-CR-10263

INITIAL PRIVILEGE LOG OF EBAY INC.*

| Attorneys and Legal Support Personnel | Email Address |
|---|---|
| Bonnett, Erica | [REDACTED] |
| Cerveny, Laurie | [REDACTED] |
| Connor, Bryan | [REDACTED] |
| Finn, Molly | [REDACTED] |
| Huber, Marie | [REDACTED] |
| Johnson, Aaron | [REDACTED] |
| Jones, Spencer | [REDACTED] |
| Macauley, Shannon (Legal Employee Relations Manager/Paralegal) | [REDACTED] |
| Meli, Graham | [REDACTED] |
| Neff, Daniel | [REDACTED] |
| Phelan, Andrew | [REDACTED] |
| Pilson, David | [REDACTED] |
| Ricpupero, Kara | [REDACTED] |
| Rome, Marc | [REDACTED] |
| Savitt, William | [REDACTED] |
| Shaulson, Samuel | [REDACTED] |
| Tronnes, Bob | [REDACTED] |
| Vonsover, Amir | [REDACTED] |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER
OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS