# EXHIBIT 2

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00238 | Standalone Document | 9/9/2020 | Request 1 | Lyons, Leslie | | | | | | eBay - GSR Review 09.09.2020.pdf | Attorney Client Privileged; Work Product Protected | Report prepared by Guidepost Solutions at the direction of counsel providing information to allow for the rendering of legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared in anticipation of litigation and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00239 | Standalone Document | 11/8/2021 | Request 2 | Nitzen, Leana | | | | | | BODMinutes202 00915-16FINAL.pdf | Attorney Client Privileged; Work Product Protected | Minutes of meeting of Board of Directors on September 15-16, 2020 reflecting potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena. eBay has not undertaken to review this nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege and/or protection. |
| Log00240 | Standalone Document | 9/9/2019 | Request 4 | Macauley, Shannon | | | | | | 2019 09.09 Steve Wymer (ML) (1).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Steve Wymer on September 9, 2019, attended by Andy Phelan, Colin West, Shannon Macauley, and Steve Wymer reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00241 | Standalone Document | 9/11/2019 | Request 4 | Macauley, Shannon | | | | | | 2019 09.09 Steve Wymer (ML) (1) (003).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Steve Wymer on September 9, 2019, attended by Andy Phelan, Colin West, Shannon Macauley, and Steve Wymer reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared at the direction of and by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel or counsel's agents. |
| Log00242 | Standalone Document | 8/13/2020 | Request 4 | Douglas, Stephanie | | | | | | Dan Cory.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Dan Cory on August 12, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00243 | Standalone Document | 8/14/2020 | Request 4 | Douglas, Stephanie | | | | | | Phelan Outline.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Andrew Phelan on August 11, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00244 | Standalone Document | 8/21/2020 | Request 4 | Douglas, Stephanie | | | | | | GSR Interview Questions eBay August 21, 2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interviews of Lou Pezzola, Karl Barnhart, and Michelle Alford on August 21, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00245 | Standalone Document | 8/27/2020 | Request 4 | Osborne, Angela | | | | | | Questions for eBay Interview Jandir, Gurneet.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on August 27, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00246 | Standalone Document | 8/27/2020 | Request 4 | Osborne, Angela | | | | | | gurneet docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on August 27, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00247 | Standalone Document | 8/27/2020 | Request 4 | Douglas, Stephanie | | | | | | Aaron Johnson docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Aaron Johnson on August 25, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00248 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | Alicia Maria Domingues.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Alicia-Maria Domingues on August 20, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00249 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | Anagha Apte.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Anagha Apte on August 26, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00250 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | COntracts Interviews.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Vince Castro and Brian Ross on August 25, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00251 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | HR Interviews .docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Carmen Orr, Jennifer Correa and Merav Bar on August 27, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00252 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | Karl Barnhardt 2020 08.21 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Karl Barnhardt on August 21, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00253 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | Michelle Alford.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Michelle Alford on August 21, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00254 | Standalone Document | 8/28/2020 | Request 4 | Douglas, Stephanie | | | | | | Shannon and Amir Outline.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Amir Vonsover and Shannon Macauley on August 20, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00255 | Standalone Document | 8/30/2020 | Request 4 | Douglas, Stephanie | | | | | | Aaron Johnson Interview August 25, 2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Aaron Johnson on August 25, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00256 | Standalone Document | 8/30/2020 | Request 4 | Douglas, Stephanie | | | | | | Aaron Johnson Interview.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Aaron Johnson on August 25, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel or counsel's agents. |
| Log00257 | Standalone Document | 8/30/2020 | Request 4 | Douglas, Stephanie | | | | | | Anagha Apte Interview August 26, 2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Anagha Apte on August 26, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel or counsel's agents. |
| Log00258 | Standalone Document | 8/30/2020 | Request 4 | Douglas, Stephanie | | | | | | Dan Cory Interview August 12, 2020 400 PM EST.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Dan Cory on August 12, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

EBAY_BAUGHPRIV_0002

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00259 | Standalone Document | 8/31/2020 | Request 4 | Douglas, Stephanie | | | | | | Dan 2 08.31.2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Dan Cory on September 1, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00260 | Standalone Document | 9/2/2020 | Request 4 | Douglas, Stephanie | | | | | | Interview with A. Phelan August 11, 2020 eBay docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Andrew Phelan on August 11, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00261 | Standalone Document | 9/2/2020 | Request 4 | Douglas, Stephanie | | | | | | Interview with Dan Cory (Part 2) 09.01.2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Dan Cory on September 1, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00262 | Standalone Document | 9/2/2020 | Request 4 | Douglas, Stephanie | | | | | | Interview with Dan Cory (Part 2)09.01.2020.docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Dan Cory on September 1, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00263 | Standalone Document | 9/2/2020 | Request 4 | Osborne, Angela | | | | | | Interview Gurneet Jandir docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on August 27, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00264 | Standalone Document | 9/2/2020 | Request 4 | Osborne, Angela | | | | | | Interview Gurneet Jandir August 27, 2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Gurneet Jandir on August 27, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

EBAY_BAUGHPRIV_0002

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00265 | Standalone Document | 9/2/2020 | Request 4 | Douglas, Stephanie | | | | | | Interview Michelle Alford eBay August 21, 2020 docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Michelle Alford on August 21, 2020, reflecting the collection of information for the purpose of rendering legal advice in connection with assessment of policies, procedures, and organization of Global Security & Resiliency, prepared by Guidepost Solutions at the direction of counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00266 | Standalone Document | 11/2/2021 | Request 4 | | | | | | | 2019 09.13 Ryan Moore Interview (ML).docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Ryan Moore on September 13, 2019, attended by Andy Phelan, Colin West, Amir Vonsover, and Ryan Moore reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's. |
| Log00267 | Standalone Document | 2/15/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Wenig, Devin [REDACTED]  ; Lee, Jay [REDACTED] ; Fisher, Steve [REDACTED]  ; Yetto, Kristin[REDACTED]  ; Miller, Kris [REDACTED]  ; Coppo, Alessandro [REDACTED]  ; Singh Cassidy, Sukhinder [REDACTED]  ; Schenkel, Scott [REDACTED]  ; Huber, Marie [REDACTED]  ; Jones, Wendy [REDACTED] | | | UPDATED MEDIA COVERAGE: EBAY EVOLVES REGIONAL MARKET ORGANIZATION - February 15, 2019 as of 9:30 AM PT / 12:30 PM EST | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding evaluation of media reports, articles, or posts concerning eBay and regarding shareholder activism matters. |
| Log00268 | Standalone Document | 7/29/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Wymer, Steve [REDACTED] | | | RE: eBay Open 2019 Coverage Snapshot - Day 2 | | Attorney Client Privileged | Email chain between company employees discussing legal advice regarding general corporate matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00269 | Standalone Document | 8/28/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Draft email | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00270 | Standalone Document | 8/29/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Re: Draft email | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00271 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Finn, Molly [REDACTED] | | FW: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00272 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | FW: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00273 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00274 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00275 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00276 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | FW: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00277 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]  Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] West, Colin C. [REDACTED] | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00278 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]  Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Fwd: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00279 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]  Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00280 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]  Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | FW: Confidential - Investigation Follow Up | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00281 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]  Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] West, Colin C. [REDACTED] | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00282 | Standalone Document | 8/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] Phelan, Andrew C. [REDACTED] ; Macauley, Shannon [REDACTED] Shaulson, Samuel S. [REDACTED] | West, Colin C. [REDACTED] Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00283 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] West, Colin C. [REDACTED] | | Re: Confidential - Investigation Follow Up | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00284 | Standalone Document | 8/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Fwd: Confidential - Investigation Follow Up | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00285 | Standalone Document | 9/1/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] | | | Privileged: Next Steps on Project Lewis | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00286 | Standalone Document | 9/1/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | | Re: Privileged: Next Steps on Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00287 | Standalone Document | 9/1/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | Macauley, Shannon [REDACTED] | | Re: Privileged: Next Steps on Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00288 | Standalone Document | 9/1/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | | Re: Privileged: Next Steps on Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00289 | Parent | 9/2/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Phelan, Andrew C. [REDACTED] ; Shaulson, Samuel S. [REDACTED] Vonsover, Amir [REDACTED] | | | Project Lewis - holding statement | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00290 | Attachment | 9/2/2019 | Request 6 | | | | | | | DRAFT Lewis Leak Scenario Holding Statement (01121521-8xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00291 | Standalone Document | 9/2/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | Draft message to DW | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel reflecting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00292 | Standalone Document | 9/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | FW: Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel reflecting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00293 | Standalone Document | 9/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | RE: Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00294 | Standalone Document | 9/2/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED]    Vonsover, Amir [REDACTED] | | | Re: Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00295 | Standalone Document | 9/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Re: Risk Committee Meeting Agenda - September 17 | | Attorney Client Privileged | Email chain between counsel and company representative(s) requesting legal advice regarding eBay internal investigation after Natick events and regarding general corporate matters. |
| Log00296 | Standalone Document | 9/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Risk Committee Meeting Agenda - September 17 | | Attorney Client Privileged | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding general corporate matters. |
| Log00297 | Standalone Document | 9/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Re: Risk Committee Meeting Agenda - September 17 | | Attorney Client Privileged | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding general corporate matters. |
| Log00298 | Standalone Document | 9/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Risk Committee Meeting Agenda - September 17 | | Attorney Client Privileged | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding general corporate matters. |
| Log00299 | Standalone Document | 9/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Re: Risk Committee Meeting Agenda - September 17 | | Attorney Client Privileged | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding general corporate matters. |
| Log00300 | Standalone Document | 9/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Risk Committee Meeting Agenda - September 17 | | Attorney Client Privileged | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding general corporate matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00301 | Parent | 9/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | FW: Project Lewis - holding statement | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00302 | Attachment | 9/3/2019 | Request 6 | | | | | | | DRAFT Lewis Leak Scenario Holding Statement (01121521-8xA26CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00303 | Standalone Document | 9/4/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED]   Phelan, Andrew C. [REDACTED]   Shaulson, Samuel S. [REDACTED] | Connor, Bryan M. [REDACTED]   Mundell, Jordan [REDACTED]   Vonsover, Amir [REDACTED]   West, Colin c. [REDACTED] | | Re: Atty/Client Privilege - Fitzgerald Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00304 | Standalone Document | 9/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Macauley, Shannon [REDACTED]   Phelan, Andrew C. [REDACTED]   Shaulson, Samuel S. [REDACTED] | Connor, Bryan M. [REDACTED]   Finn, Molly [REDACTED]   Mundell, Jordan [REDACTED]   West, Colin C. [REDACTED] | | Re: Atty/Client Privilege - Fitzgerald Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00305 | Standalone Document | 9/4/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED]   Phelan, Andrew C. [REDACTED]   Shaulson, Samuel S. [REDACTED]   Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED]   Mundell, Jordan [REDACTED]   West, Colin C. [REDACTED] | | Re: Atty/Client Privilege - Fitzgerald Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00306 | Standalone Document | 9/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED]   Macauley, Shannon [REDACTED]   Phelan, Andrew C. [REDACTED]   Shaulson, Samuel S. [REDACTED] | Connor, Bryan M. [REDACTED]   Mundell, Jordan [REDACTED]   West, Colin C. [REDACTED] | | Re: Atty/Client Privilege - Fitzgerald Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00307 | Standalone Document | 9/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] West, Colin C. [REDACTED] | | | Re: Atty/Client Privilege - Fitzgerald Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00308 | Standalone Document | 9/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Ricupero, Kara [REDACTED] | Finn, Molly [REDACTED] | | Fwd: CONFIDENTIAL Cell Phone Check | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00309 | Standalone Document | 9/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] Macauley, Shannon [REDACTED] Mundell, Jordan [REDACTED] ; Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | Finn, Molly [REDACTED] | | Re: CONFIDENTIAL Cell Phone Check | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00310 | Standalone Document | 9/4/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Ricupero, Kara [REDACTED] Vonsover, Amir [REDACTED] | | | Re: CONFIDENTIAL Cell Phone Check | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00311 | Standalone Document | 9/5/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] | | | Re: project lewis (privileged) | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00312 | Standalone Document | 9/5/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] ; Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] | | Privileged - Risk Exposure Memo | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00313 | Parent | 9/5/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | FW: Atty/Client Privilege - Popp Phone | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00314 | Attachment | 9/5/2019 | Request 6 | | | | | | | Popp Call Log.xlsx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared at the direction of counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00315 | Attachment | 9/5/2019 | Request 6 | | | | | | | Popp Chats.xlsx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared at the direction of counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00316 | Attachment | 9/5/2019 | Request 6 | | | | | | | Internet Search Report.xlsx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared at the direction of counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00317 | Attachment | 9/5/2019 | Request 6 | | | | | | | Web History Report.xlsx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared at the direction of counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00318 | Attachment | 9/5/2019 | Request 6 | | | | | | | Contacts Report.xlsx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared at the direction of counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00319 | Attachment | 9/5/2019 | Request 6 | | | | | | | Text Report.docx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared at the direction of counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00320 | Standalone Document | 9/5/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED] Andrew C. [REDACTED]        Phelan, Vonsover, Amir [REDACTED]        West, Colin C. [REDACTED] | | | Attorney/Client Privilege - Draft Talking points for Devin's phone | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel reflecting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00321 | Standalone Document | 9/5/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED] Ricupero, Kara [REDACTED] | Vonsover, Amir [REDACTED] | | RE: Project Lewis SP Sites | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00322 | Standalone Document | 9/5/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | FW: Attorney/Client Privilege - Draft Talking points for Devin's phone v.3 | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel reflecting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00323 | Parent | 9/6/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED] Mundell, Jordan [REDACTED] ; Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED]        West, Colin C. [REDACTED] | Shaulson, Samuel S. [REDACTED] | | Security Share Point List | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00324 | Attachment | 9/6/2019 | Request 6 | Finn, Molly | | | | | | Security Shared Drive Excel.xlsx | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00325 | Attachment | 9/6/2019 | Request 6 | Alford, Michelle(AWF) | | | | | | FidoMaster1 - POI Report.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00326 | Attachment | 9/6/2019 | Request 6 | Echeveria, Michelle(AWF) | | | | | | Work.docx | Attorney Client Privileged | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00327 | Standalone Document | 9/6/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Shaulson, Samuel S. [REDACTED] | Macauley, Shannon [REDACTED]   Mundell, Jordan [REDACTED] Phelan, Andrew C. [REDACTED] West, Colin C. [REDACTED] | | Re: Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00328 | Standalone Document | 9/6/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Shaulson, Samuel S. [REDACTED] | | Re: Local Counsel - Conference Call | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00329 | Standalone Document | 9/6/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED]   Phelan, Andrew C. [REDACTED] | Shaulson, Samuel S. [REDACTED] | | Re: Local Counsel - Conference Call | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00330 | Standalone Document | 9/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED]   Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] Vonsover, Amir [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | RE: Project Lewis - holding statement | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00331 | Parent | 9/6/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Rome, Marc [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] | | FW: Project Lewis - holding statement | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00332 | Attachment | 9/6/2019 | Request 6 | | | | | | | DRAFT Lewis Leak Scenario Holding Statement (01121521-8xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00333 | Standalone Document | 9/7/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED]        Phelan, Andrew C. [REDACTED]        Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | | Re: Atty/Client Privilege - Interesting Doc | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00334 | Standalone Document | 9/8/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED]        Phelan, Andrew C. [REDACTED]        Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] Mundell, Jordan [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | | Re: Atty/Client Privilege - Interesting Doc | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00335 | Parent | 9/8/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] | | Fwd: Privileged and Confidential FW: Timeline | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00336 | Attachment | 9/8/2019 | Request 6 | | | | | | | Project Lewis - Key Wenig and Wymer Texts for Client - 09.08.2019 docx | Attorney Client Privileged; Work Product Protected | Memorandum prepared by counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00337 | Standalone Document | 9/9/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Draft note to Tom - Privilged | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel requesting information to render legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation |
| Log00338 | Standalone Document | 9/9/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Draft note to Tom - Privilged | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00339 | Parent | 9/9/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED]  Macauley, Shannon [REDACTED]  Phelan, Andrew C. [REDACTED]  West, Colin C. [REDACTED] | Finn, Molly [REDACTED] | | A/C Privilege - Share Point Docs | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00340 | Attachment | 9/9/2019 | Request 6 | Ticknor-Squires, Lauryn(AWF) | | | | | | 2018 eBay Open BOLOs_7.19.201 8.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00341 | Attachment | 9/9/2019 | Request 6 | Alford, Michelle(AW F) | | | | | | FidoMaster1 - POI Report.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00342 | Attachment | 9/9/2019 | Request 6 | Zea, Veronica(A WF) | | | | | | Social Media_eBay Open POIs.docx | Attorney Client Privileged | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00343 | Standalone Document | 9/9/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] West, Colin C. [REDACTED] | | | FW: Follow-up Interview | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00344 | Standalone Document | 9/9/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | | | FW: Follow-up Interview | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00345 | Standalone Document | 9/9/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | FW: Project Lewis Readout | | Attorney Client Privileged | Email from in-house counsel requesting information to render legal advice regarding eBay internal investigation after Natick events. |
| Log00346 | Standalone Document | 9/10/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] West, Colin C. [REDACTED] | | | FW: David Harville | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00347 | Standalone Document | 9/10/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Wymer, Steve [REDACTED] | | | Update | | Attorney Client Privileged | Email from counsel to company employee(s) requesting information to render legal advice regarding employment/personnel matters and/or actions after Natick events. |
| Log00348 | Standalone Document | 9/10/2019 | Request 6 | Wymer, Steve | Wymer, Steve [REDACTED] | Finn, Molly [REDACTED] | | | Re: Update | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events. |
| Log00349 | Standalone Document | 9/10/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Wymer, Steve [REDACTED] | | | Re: Update | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00350 | Standalone Document | 9/11/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] | Vonsover, Amir [REDACTED] | | Re: ebay matter | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel reflecting legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00351 | Parent | 9/12/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]        Phelan, Andrew C. [REDACTED]        Shaulson, Samuel S. [REDACTED] | | | Andy interview w Josh Bentley | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00352 | Attachment | 9/12/2019 | Request 6 | Vonsover, Amir | | | | | | Phelan Bentley call 9.12.2019 AJV.docx | Attorney Client Privileged; Work Product Protected | Notes of conversation between Andy Phelan, Amir Vonsover, and Josh Bentley on September 12, 2019 reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00353 | Parent | 9/12/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Macauley, Shannon [REDACTED]        Phelan, Andrew C. [REDACTED]        Shaulson, Samuel S. [REDACTED] | | | Re: Andy interview w Josh Bentley | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00354 | Attachment | 9/12/2019 | Request 6 | Vonsover, Amir | | | | | | Phelan Bentley call 9.12.2019 AJV.docx | Attorney Client Privileged; Work Product Protected | Notes of conversation between Andy Phelan, Amir Vonsover, and Josh Bentley on September 12, 2019 reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00355 | Standalone Document | 9/12/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Macauley, Shannon [REDACTED]        Phelan, Andrew C. [REDACTED]    Shaulson, Samuel S. [REDACTED]    Vonsover, Amir [REDACTED] | | | Re: Andy interview w Josh Bentley | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00356 | Standalone Document | 9/12/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED]    Finn, Molly [REDACTED]        Phelan, Andrew C. [REDACTED] | | | Harville's lawyer - A/C Priv | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00357 | Standalone Document | 9/12/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED]    Finn, Molly [REDACTED]        Phelan, Andrew C. [REDACTED] | | | Re: Harville's lawyer - A/C Priv | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00358 | Standalone Document | 9/12/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED]        Phelan, Andrew C. [REDACTED] | | | Article | | Attorney Client Privileged | Email between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00359 | Standalone Document | 9/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Schenkel, Scott [REDACTED] Yetto, Kristin [REDACTED] | | Update - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00360 | Standalone Document | 9/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | FW: Update - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00361 | Standalone Document | 9/13/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Update - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00362 | Parent | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Wymer draft | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00363 | Attachment | 9/15/2019 | Request 6 | | | | | | | Termination Letter - Wymer - AJV 9.14.2019.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00364 | Standalone Document | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Re: Concerning Tweets | | Attorney Client Privileged | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay. |
| Log00365 | Standalone Document | 9/15/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | | | Re: Concerning Tweets | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay and prepared in anticipation of litigation. |
| Log00366 | Standalone Document | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Re: Concerning Tweets | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay and prepared in anticipation of litigation. |
| Log00367 | Standalone Document | 9/15/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | | | Re: Concerning Tweets | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding evaluation of media reports, articles, or posts concerning eBay and prepared in anticipation of litigation. |
| Log00368 | Standalone Document | 9/15/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] | | FW: Counsel | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting information to render legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00369 | Standalone Document | 9/15/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] | | RE: Counsel | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00370 | Standalone Document | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Shaulson, Samuel S. [REDACTED] Hill, Melissa D. [REDACTED] Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] West, Colin C. [REDACTED] | | Re: Privileged: are you available now to speak? | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00371 | Standalone Document | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Hill, Melissa D. [REDACTED] Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] | West, Colin C. [REDACTED] | | Re: Privileged: are you available now to speak? | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00372 | Standalone Document | 9/15/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Hill, Melissa D. [REDACTED] Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] Vonsover, Amir [REDACTED] | West, Colin C. [REDACTED] | | Re: Privileged: are you available now to speak? | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00373 | Parent | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Huber, Marie [REDACTED] Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] Shaulson, Samuel S. [REDACTED] | | Re: SW next steps - Privileged | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00374 | Attachment | 9/15/2019 | Request 6 | | | | | | | Termination Letter - Wymer - AJV 9.14.2019.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00375 | Parent | 9/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Schenkel, Scott [REDACTED]   Yetto, Kristin [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | SW Termination Letter - Privileged | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00376 | Attachment | 9/15/2019 | Request 6 | | | | | | | Termination Letter - Wymer - AJV 9.14.2019.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00377 | Parent | 9/16/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | A/C Priv - SW letter | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00378 | Attachment | 9/16/2019 | Request 6 | | | | | | | Termination Letter - Wymer - AJV 9.14.2019.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00379 | Standalone Document | 9/16/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Hill, Melissa D. [REDACTED] Macauley, Shannon [REDACTED] Shaulson, Samuel S. [REDACTED] | Phelan, Andrew C. [REDACTED] | | FW: Re your client Stephanie Popp | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00380 | Standalone Document | 9/16/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Hill, Melissa D. [REDACTED] Macauley, Shannon [REDACTED] Shaulson, Samuel S. [REDACTED] | Phelan, Andrew C. [REDACTED] | | Re: Privileged: RE: Re your client Stephanie Popp | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00381 | Standalone Document | 9/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]   Schenkel, Scott [REDACTED] Yetto, Kristin [REDACTED] | | | Re: Draft Statements (PRIVILEGED & CONFIDENTIAL ) | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00382 | Standalone Document | 9/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Phelan, Andrew C. [REDACTED] | | | Fwd: Draft Statements (PRIVILEGED & CONFIDENTIAL ) | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00383 | Standalone Document | 9/19/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED]      Phelan, Andrew C. [REDACTED] | | | Re: Draft Statements (PRIVILEGED & CONFIDENTIAL ) | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00384 | Standalone Document | 9/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]      Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Golden, Barrett B. [REDACTED] Phelan, Andrew C. [REDACTED] | Project Lewis JF [REDACTED] | | Re: Reconvene later today 4:15 pm PT? | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00385 | Standalone Document | 9/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]      Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Golden, Barrett B. [REDACTED] Phelan, Andrew C. [REDACTED] | Project Lewis JF [REDACTED] | | Re: Reconvene later today 4:15 pm PT? | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00386 | Standalone Document | 9/19/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED]      Brielmann, Eric [REDACTED] Huber, Marie [REDACTED]      Phelan, Andrew C. [REDACTED] | Project Lewis JF [REDACTED] | | Re: Reconvene later today 4:15 pm PT? | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00387 | Parent | 9/19/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] | | Fwd: DRAFT Project Lewis Memo with Statements | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00388 | Attachment | 9/19/2019 | Request 6 | | | | | | | DRAFT Project Lewis Memo w. Statements (01128387-3xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00389 | Standalone Document | 9/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | FW: Draft message to Special Committee that will accompany the Joele Frank revised memo/statements on Friday 9/20: | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00390 | Standalone Document | 9/19/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Draft message to Special Committee that will accompany the Joele Frank revised memo/statements on Friday 9/20: | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00391 | Standalone Document | 9/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] Goldman, Rachel [REDACTED] Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED] Yetto, Kristin [REDACTED] | Huber, Marie [REDACTED] Project Lewis JF [REDACTED] | | RE: Updated DRAFT Project Lewis Memo with Statement | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00392 | Parent | 9/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Yetto, Kristin [REDACTED] | Finn, Molly [REDACTED] | | FW: Updated DRAFT Project Lewis Memo with Statement | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00393 | Attachment | 9/19/2019 | Request 6 | | | | | | | DRAFT Project Lewis Memo w. Statement (01128387-7xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00394 | Standalone Document | 9/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | Huber, Marie [REDACTED] | | FW: Draft message to Special Committee that will accompany the Joele Frank revised memo/statements on Friday 9/20: | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00395 | Standalone Document | 9/20/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | Re: Draft message to Special Committee that will accompany the Joele Frank revised memo/statements on Friday 9/20: | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00396 | Parent | 9/21/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Farrell, Diana [REDACTED] Mitic, Katie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | Memo, Release + Emp Letter, QA, Toolkit - Privileged - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00397 | Attachment | 9/21/2019 | Request 6 | | | | | | | DRAFT Project Lewis Memo w. Statement (01128387-8xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00398 | Attachment | 9/21/2019 | Request 6 | | | | | | | DRAFT Project Lewis Employee Letter (01121522-19xA26CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00399 | Attachment | 9/21/2019 | Request 6 | | | | | | | DRAFT Project Lewis VP Toolkit (01128847-4xA26CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00400 | Attachment | 9/21/2019 | Request 6 | Billante, Joe | | | | | | DRAFT Project Lewis Internal QA (01121640-17xA26CA).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |
| Log00401 | Standalone Document | 9/21/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED] | Finn, Molly [REDACTED] | | RE: Lewis question | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00402 | Standalone Document | 9/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Rome, Marc [REDACTED]   Niles, Sabastian [REDACTED] | Huber, Marie [REDACTED] Narayan, Raaj S. [REDACTED]   Neff, Daniel A. [REDACTED] | | Re: privileged -- Lewis release | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00403 | Standalone Document | 9/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] ; Bates, Anthony [REDACTED] ; Wenig, Devin [REDACTED] | Huber, Marie [REDACTED] | | eBay Notice of Monday (9/23) Special Board Meeting - Privileged | | Attorney Client Privileged | Email from counsel to company representative(s) providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters. |
| Log00404 | Standalone Document | 9/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Wenig, Devin [REDACTED] | Huber, Marie [REDACTED] Mitic, Katie [REDACTED] Tierney, Thomas [REDACTED] | | FW: eBay Notice of Monday (9/23) Special Board Meeting - Privileged | | Attorney Client Privileged | Email chain between counsel and company representative(s) providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters. |
| Log00405 | Standalone Document | 9/23/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | FW: Andy/USAO | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00406 | Standalone Document | 9/23/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Andy/USAO | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00407 | Standalone Document | 9/24/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | | | Re: Tue | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00408 | Standalone Document | 9/24/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Tue | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00409 | Standalone Document | 9/24/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Re: Tue | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00410 | Standalone Document | 9/24/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Rome, Marc [REDACTED]    Vonsover, Amir [REDACTED] Yetto, Kristin [REDACTED] | | | USAO Debrief | | Attorney Client Privileged | Email from in-house counsel requesting information to render legal advice regarding eBay response to law enforcement investigations after Natick events. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00411 | Standalone Document | 9/24/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Re: Tue | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00412 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]        Cring, Andy [REDACTED] Schenkel, Scott [REDACTED]        Yetto, Kristin [REDACTED] | | | Fwd: Privileged and Confidential | | Attorney Client Privileged | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events. |
| Log00413 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]        Cring, Andy [REDACTED] Schenkel, Scott [REDACTED]        Yetto, Kristin [REDACTED] | | | FW: Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00414 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Swan, Bob [REDACTED] Anderson, Fred [REDACTED]        Mitic, Katie [REDACTED] Pressler, Paul [REDACTED]        Tierney, Thomas [REDACTED] | Cring, Andy [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED]        Schenkel, Scott [REDACTED] | | FW: Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00415 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | Project Lewis update and readiness | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting information to render legal advice regarding eBay internal investigation after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00416 | Parent | 9/25/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Fwd: ACP Memo to Special Committee 9_25_19.DOCX | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00417 | Attachment | 9/25/2019 | Request 6 | | | | | | | 052094-02__107451934 v1_ACP Memo to Special Committee 9_25_19.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding Board/Committee evaluations and/or determinations related to executive employment matters; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00418 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | Fwd: ebay - bloomberg | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00419 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | FW: Privileged and Confidential | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding corporate communications after Natick events. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00420 | Parent | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Neff, Daniel A. [REDACTED] Narayan, Raaj S. [REDACTED] Niles, Sebastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | DRAFT Lewis Statement - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00421 | Attachment | 9/25/2019 | Request 6 | Eric Brielmann | | | | | | DRAFT Project Lewis Release - With Paragraph.DOCX | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00422 | Parent | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Narayan, Raaj S. [REDACTED] Niles, Sebastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | Neff, Daniel A. [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | FW: DRAFT Project Lewis Release - With Paragraph - Revised | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00423 | Attachment | 9/25/2019 | Request 6 | Eric Brielmann | | | | | | DRAFT Project Lewis Release - With Paragraph.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00424 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Neff, Daniel A. [REDACTED] | Finn, Molly [REDACTED] Narayan, Raaj S. [REDACTED] Rome, Marc [REDACTED] Niles, Sebastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | | RE: DRAFT Project Lewis Release - With Paragraph - Revised | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00425 | Standalone Document | 9/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] Whitelaw, Julianne [REDACTED] | Neff, Daniel A. [REDACTED] Huber, Marie [REDACTED] Narayan, Raaj S. [REDACTED] Niles, Sebastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | | RE: DRAFT Project Lewis Release - With Paragraph - Revised Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00426 | Standalone Document | 9/26/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] | Billante, Joe [REDACTED] | | Re: DRAFT Project Lewis Release - With Paragraph - Revised Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00427 | Standalone Document | 9/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] | | RE: DRAFT Project Lewis Release - With Paragraph - Revised Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00428 | Standalone Document | 9/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED] | Finn, Molly [REDACTED] Schenkel, Scott [REDACTED]   Yetto, Kristin [REDACTED] | | RE: Project Lewis comms update | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00429 | Standalone Document | 9/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Neff, Daniel A. [REDACTED]   Narayan, Raaj S. [REDACTED] Rome, Marc [REDACTED]   Niles, Sabastian [REDACTED] | Huber, Marie [REDACTED] | | FW: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house and outside counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00430 | Standalone Document | 9/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Swan, Bob [REDACTED]   Farrell, Diana [REDACTED] Mitic, Katie [REDACTED] Traquina, Perry [REDACTED] Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] Schenkel, Scott [REDACTED]   Yetto, Kristin [REDACTED] | | Re: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00431 | Standalone Document | 9/27/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]   Finn, Molly [REDACTED]   Johnson, Aaron [REDACTED] Neff, Daniel A. [REDACTED]   Narayan, Raaj S. [REDACTED] Rome, Marc [REDACTED]   Niles, Sabastian [REDACTED] Yetto, Kristin [REDACTED] | | | FW: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00432 | Standalone Document | 9/27/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] Neff, Daniel A. [REDACTED] O'Neill, Katherine A. [REDACTED] Narayan, Raaj S. [REDACTED] Rome, Marc [REDACTED] Niles, Sabastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | Huber, Marie [REDACTED] | | FW: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00433 | Standalone Document | 9/27/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] Neff, Daniel A. [REDACTED] O'Neill, Katherine A. [REDACTED] Narayan, Raaj S. [REDACTED] Rome, Marc [REDACTED] Niles, Sabastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | | | RE: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00434 | Standalone Document | 9/27/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Johnson, Aaron [REDACTED] Neff, Daniel A. [REDACTED] O'Neill, Katherine A. [REDACTED] Narayan, Raaj S. [REDACTED] Rome, Marc [REDACTED] Niles, Sabastian [REDACTED] Wahlquist, Andrea K. [REDACTED] | | | Re: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00435 | Standalone Document | 9/27/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Re: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00436 | Standalone Document | 9/27/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Yetto, Kristin [REDACTED] | Finn, Molly [REDACTED] | | FW: Project Lewis Special Committee Briefing and Draft Comms - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00437 | Standalone Document | 9/27/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | Project [REDACTED] - Draft Talking Points (privileged) | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00438 | Parent | 9/27/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED] | | | A/C Priv Confidential | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00439 | Attachment | 9/27/2019 | Request 6 | | | | | | | Project Lewis - Key Wenig and Wymer Texts for Client - 09.08.2019.docx | Attorney Client Privileged; Work Product Protected | Memorandum prepared by counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00440 | Parent | 9/28/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Neff, Daniel A. [REDACTED] Rome, Marc [REDACTED] | White, John W. [REDACTED] Johnson, Aaron [REDACTED] Stuart, David [REDACTED] | | [REDACTED] Talking Points (attorney-client privilege / attorney work product) | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00441 | Attachment | 9/28/2019 | Request 6 | | | | | | | Document1 (003).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00442 | Parent | 9/29/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] Neff, Daniel A. [REDACTED] Rome, Marc [REDACTED] | Huber, Marie [REDACTED] | | [REDACTED] 9-30-19 - Privileged and confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00443 | Attachment | 9/29/2019 | Request 6 | Huber, Marie | | | | | | [REDACTED] 9-30-19 docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00444 | Standalone Document | 9/29/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Sands, Penny [REDACTED] | Doerger, Brian [REDACTED] Finn, Molly [REDACTED] | | Project Lewis | | Attorney Client Privileged | Email from in-house counsel requesting information to render legal advice regarding eBay internal investigation after Natick events. |
| Log00445 | Parent | 9/29/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Neff, Daniel A. [REDACTED] Rome, Marc [REDACTED] | Johnson, Aaron [REDACTED] White, John W. [REDACTED] FitzGerald, Kate [REDACTED] Stuart, David [REDACTED] | | Project Lewis/Project [REDACTED] Talking Points | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00446 | Attachment | 9/29/2019 | Request 6 | | | | | | | Sept. 30 [REDACTED] Call Talking Points UPDATED DRAFT 2019 09.29 850pm.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00447 | Parent | 9/29/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Neff, Daniel A. [REDACTED] Rome, Marc [REDACTED] | White, John W. [REDACTED] Johnson, Aaron [REDACTED] Stuart, David [REDACTED] Ryan, Victoria [REDACTED] | | [REDACTED] Talking Points (privileged) | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00448 | Attachment | 9/29/2019 | Request 6 | | | | | | | Sept. 30 [REDACTED] Call Talking Points UPDATED DRAFT 2019 09.29 850pm.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00449 | Parent | 9/29/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED] Neff, Daniel A. [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Rome, Marc [REDACTED] Stuart, David [REDACTED] Ryan, Victoria [REDACTED] White, John W. [REDACTED] | | RE: [REDACTED] Talking Points (privileged) | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00450 | Attachment | 9/29/2019 | Request 6 | Huber, Marie | | | | | Sept. 30 [REDACTED] Call Talking Points UPDATED DRAFT 2019 09.29 945 pm PT.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00451 | Parent | 9/29/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] Johnson, Aaron [REDACTED] A. [REDACTED]   Neff, Daniel | | [REDACTED] Talking Points - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00452 | Attachment | 9/29/2019 | Request 6 | Huber, Marie | | | | | Sept. 30 [REDACTED] Call Talking Points UPDATED DRAFT 2019 09.29 10 pm PT.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00453 | Parent | 9/30/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Stuart, David [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | Fwd: [REDACTED] Talking Points - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00454 | Attachment | 9/30/2019 | Request 6 | Huber, Marie | | | | | | Sept. 30 [REDACTED] Call Talking Points UPDATED DRAFT 2019 09.29 10 pm PT.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00455 | Parent | 9/30/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED]    Neff, Daniel A. [REDACTED] Rome, Marc [REDACTED] | FitzGerald, Kate [REDACTED]    Stuart, David [REDACTED] | | Project Lewis / Project [REDACTED] - [REDACTED] Talking Points | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00456 | Attachment | 9/30/2019 | Request 6 | | | | | | | Sept. 30 [REDACTED] Call Talking Points (9-30-19 1020Pacific).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00457 | Parent | 9/30/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] | | | [REDACTED] talking points | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00458 | Attachment | 9/30/2019 | Request 6 | | | | | | | Sept. 30 [REDACTED] Call Talking Points (9-30-19 1020Pacific).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00459 | Parent | 9/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | FW: [REDACTED] Talking Points - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00460 | Attachment | 9/30/2019 | Request 6 | Huber, Marie | | | | | | Sept. 30 [REDACTED] Call Talking Points UPDATED DRAFT 2019 09.29 10 pm PT.docx | Attorney Client Privileged; Work Product Protected | Draft document prepared by counsel reflecting legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00461 | Standalone Document | 9/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Doerger, Brian [REDACTED]   Johnson, Aaron [REDACTED] | | | Project Lewis Discussion | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employees(s) providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00462 | Standalone Document | 9/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | FW: Project Lewis / Project [REDACTED] - [REDACTED] Talking Points | | Attorney Client Privileged; Work Product Protected | Email chain from counsel to company employee(s) providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00463 | Standalone Document | 9/30/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Doerger, Brian [REDACTED]   Finn, Molly [REDACTED] | | | Re: Project Lewis Discussion | | Attorney Client Privileged | Email chain between counsel and company employee(s) reflecting a request for legal advice regarding eBay internal investigation after Natick events. |
| Log00464 | Standalone Document | 9/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED]   Huber, Marie [REDACTED]   Yetto, Kristin [REDACTED] | | | Re: Comms check in | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00465 | Standalone Document | 9/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]   Finn, Molly [REDACTED]   Yetto, Kristin [REDACTED] | | | RE: Comms check in | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00466 | Standalone Document | 10/1/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED]   Rome, Marc [REDACTED] | | | FW: Comms check in | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00467 | Standalone Document | 10/1/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED]   Rome, Marc [REDACTED] | | | Re: Comms check in | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00468 | Standalone Document | 10/1/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED]   Rome, Marc [REDACTED] | | | Re: Comms check in | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00469 | Standalone Document | 10/1/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED]        Rome, Marc [REDACTED] | | | Re: Comms check in | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00470 | Standalone Document | 10/1/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | Huber, Marie [REDACTED] | | Project Lewis committee change | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00471 | Standalone Document | 10/1/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED]        Rome, Marc [REDACTED] | Huber, Marie [REDACTED] | | Re: Project Lewis committee change | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00472 | Standalone Document | 10/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | Re: Project Lewis committee change | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00473 | Standalone Document | 10/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] | Huber, Marie [REDACTED] Tamboura, Angela [REDACTED] | | Project Lewis Special Committee | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00474 | Standalone Document | 10/2/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Phelan, Andrew C. [REDACTED]        Doerger, Brian [REDACTED]        Narayan, Raaj S. [REDACTED]        Rome, Marc [REDACTED] | Finn, Molly [REDACTED] Guy, Jennifer [REDACTED] Sands, Penny [REDACTED] Tamboura, Angela [REDACTED] | | RE: Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00475 | Standalone Document | 10/2/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED] | | Re: comms call recap | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

FIRST SUPPLEMENTAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00476 | Parent | 10/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED]   Finn, Molly [REDACTED] | | | FW: Sept 27: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00477 | Attachment | 10/2/2019 | Request 6 | Eric Brielmann | | | | | | DRAFT Project Lewis Release (01130683xA26 CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00478 | Standalone Document | 10/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED]   Schenkel, Scott [REDACTED]   Yetto, Kristin [REDACTED] | Huber, Marie [REDACTED] | | RE: Quick Update - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding general corporate matters and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00479 | Parent | 10/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED]   Finn, Molly [REDACTED] | Huber, Marie [REDACTED]   Rome, Marc [REDACTED] | | 10 2.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00480 | Attachment | 10/2/2019 | Request 6 | Eric Brielmann | | | | | | DRAFT Project Lewis Release (01130683xA26 CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00481 | Standalone Document | 10/2/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED]; Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] | | Quick Update | | Attorney Client Privileged | Email from company employee to counsel providing information to allow for the rendering of legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding general corporate matters and regarding unrelated litigation/legal matters. |
| Log00482 | Standalone Document | 10/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | Re: 10.2.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00483 | Standalone Document | 10/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | Re: 10.2.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00484 | Standalone Document | 10/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Rome, Marc [REDACTED] | | Re: 10.2.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00485 | Standalone Document | 10/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | Re: 10.2.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00486 | Parent | 10/3/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED] Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | A/C Priv- SW Indemnification | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00487 | Attachment | 10/3/2019 | Request 6 | Blanchard, Michael D. | | | | | | Wymer Undertaking to Repay 10.3.2019.DOCX | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared by counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00488 | Standalone Document | 10/3/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]     Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | Re: A/C Priv-SW Indemnificatio n | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00489 | Standalone Document | 10/3/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]     Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | Re: A/C Priv-SW Indemnificatio n | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00490 | Standalone Document | 10/3/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED]     Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | RE: A/C Priv-SW Indemnificatio n | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00491 | Standalone Document | 10/3/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]     Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | Re: A/C Priv-SW Indemnificatio n | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00492 | Standalone Document | 10/3/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]     Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | Re: A/C Priv-SW Indemnificatio n | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00493 | Standalone Document | 10/3/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED]      Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | Re: A/C Priv - SW Indemnification | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00494 | Parent | 10/3/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED]      Rome, Marc [REDACTED] | | A/C Priv - SW Indemnification Response | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00495 | Attachment | 10/3/2019 | Request 6 | Blanchard, Michael D. | | | | | | Wymer Undertaking to Repay 10.3.2019.DOCX | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication prepared by counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00496 | Standalone Document | 10/3/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED]      Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]      Rome, Marc [REDACTED] | | RE: A/C Priv - SW Indemnification Response | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00497 | Standalone Document | 10/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]      Rome, Marc [REDACTED] | | RE: A/C Priv - SW Indemnification Response | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00498 | Standalone Document | 10/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Neff, Daniel A. [REDACTED]      Narayan, Raaj S. [REDACTED] Niles, Sebastian [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | FW: A/C Priv - SW Indemnification Response - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00499 | Standalone Document | 10/4/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | Fwd: 10.3.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and and regarding employment/personnel matters and/or actions after Natick events regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00500 | Standalone Document | 10/4/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Macaulay, Shannon [REDACTED] Ricupero, Kara [REDACTED] Vonsover, Amir [REDACTED] | | Re: Forensics/eBay - outbound to an ip address | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00501 | Standalone Document | 10/4/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | Re: 10.3.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and and regarding employment/personnel matters and/or actions after Natick events regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00502 | Standalone Document | 10/4/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | | Re: 10.3.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and and regarding employment/personnel matters and/or actions after Natick events regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00503 | Standalone Document | 10/4/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | Re: 10.3.19: Project Lewis - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and and regarding employment/personnel matters and/or actions after Natick events regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00504 | Standalone Document | 10/7/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED]   Ricupero, Kara [REDACTED] | Connor, Bryan M. [REDACTED] Delis, Michael [REDACTED] Macauley, Shannon [REDACTED] | | Re: Forensics/eBay - outbound to an ip address | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00505 | Standalone Document | 10/7/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Dwyer, Daniela [REDACTED] Huber, Marie [REDACTED] | | Re: Documents for the USAO | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00506 | Standalone Document | 10/7/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Dwyer, Daniela [REDACTED]   Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Huber, Marie [REDACTED] | | Re: Documents for the USAO | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00507 | Standalone Document | 10/7/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Johnson, Aaron [REDACTED]   Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | FW: MLB/ebay Project Lewis Document Discussion | | Attorney Client Privileged | Email from in-house counsel requesting information to render legal advice regarding eBay internal investigation after Natick events. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00508 | Standalone Document | 10/7/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Phelan, Andrew C. [REDACTED] Connor, Bryan M. [REDACTED] Dwyer, Daniela [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] Vonsover, Amir [REDACTED] | | | FW: MLB/ebay Project Lewis Document Discussion | | Attorney Client Privileged | Email chain between in-house counsel and outside counsel requesting information to render legal advice regarding eBay internal investigation after Natick events. |
| Log00509 | Standalone Document | 10/8/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Re: Wymer - indemnification and advancement request | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00510 | Standalone Document | 10/8/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] | Phelan, Andrew C. [REDACTED] | | Re: Lewis (privileged) | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00511 | Parent | 10/8/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED] Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | FW: Wymer - indemnification and advancement request | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00512 | Attachment | 10/8/2019 | Request 6 | | | | | | | Wymer_Undertaking_10 07.19. pdf | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00513 | Attachment | 10/8/2019 | Request 6 | Blanchard, Michael D. | | | | | | Wymer Undertaking to Repay - Redline doc | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication from in-house counsel reflecting legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

FIRST SUPPLEMENTAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00514 | Standalone Document | 10/9/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] | | Re: USAO Update | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00515 | Standalone Document | 10/9/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Huber, Marie [REDACTED] Vonsover, Amir [REDACTED] | | RE: USAO Update | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00516 | Standalone Document | 10/10/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] | | Re: USAO Update | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00517 | Standalone Document | 10/10/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Schenkel, Scott [REDACTED]  Yetto, Kristin [REDACTED] | | FW: USAO Update - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00518 | Standalone Document | 10/10/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED]  Rome, Marc [REDACTED] | Finn, Molly [REDACTED] | | Re: Wymer - indemnification and advancement request | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

EBAY_BAUGHPRIV_0002

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00519 | Parent | 10/10/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED]          Rome, Marc [REDACTED] | | FW: Wymer - indemnification and advancement request | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00520 | Attachment | 10/10/2019 | Request 6 | | | | | | | Wymer_Undertaking_10 07.19. pdf | Attorney Client Privileged; Work Product Protected | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00521 | Standalone Document | 10/10/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] Swan, Bob [REDACTED]          Farrell, Diana [REDACTED] Traquina, Perry [REDACTED] Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Schenkel, Scott [REDACTED]          Yetto, Kristin [REDACTED] | | FW: USAO Update - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00522 | Standalone Document | 10/11/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Macaulay, Shannon [REDACTED] | | Re: IP address checks | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00523 | Standalone Document | 10/12/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] | Huber, Marie [REDACTED] Rome, Marc [REDACTED] | | For Monday | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00524 | Standalone Document | 10/12/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED]          Rome, Marc [REDACTED] | | | Re: For Monday | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00525 | Standalone Document | 10/15/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED] | | Project Lewis [REDACTED] | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00526 | Standalone Document | 10/15/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED] | | Re: Project Lewis [REDACTED] | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00527 | Standalone Document | 10/15/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Johnson, Aaron [REDACTED] Rome, Marc [REDACTED] | | | Re: Project Lewis [REDACTED] | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00528 | Standalone Document | 10/15/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED] Rome, Marc [REDACTED] | | | Re: Project Lewis [REDACTED] | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00529 | Parent | 10/15/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | | | A/C Priv - Michelle draft notes | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00530 | Attachment | 10/15/2019 | Request 6 | Vonsover, Amir | | | | | | Michelle Interview Oct 15 2019 Project Lewis docx | Attorney Client Privileged; Work Product Protected | Notes of confidential interview of Michelle Echevaria on October 15, 2019, attended by Molly Finn, Amir Vonsover, and Michelle Echevaria reflecting the collection of information for the purpose of rendering legal advice in connection with eBay internal investigation after Natick events, prepared by counsel in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |
| Log00531 | Standalone Document | 10/15/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED] | | | Update on Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel reflecting a request for legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00532 | Standalone Document | 10/16/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Michelle LNU / Eleanor | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00533 | Standalone Document | 10/17/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Natick matter | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00534 | Standalone Document | 10/17/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Natick matter | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00535 | Standalone Document | 10/17/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Natick matter | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00536 | Standalone Document | 10/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Vonsover, Amir [REDACTED] | | | Update on Project Lewis? | | Attorney Client Privileged | Email from in-house counsel requesting legal advice regarding eBay internal investigation after Natick events. |
| Log00537 | Standalone Document | 10/18/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Vonsover, Amir [REDACTED] | | | Re: Update on Project Lewis? | | Attorney Client Privileged | Email from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events. |
| Log00538 | Standalone Document | 10/18/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Vonsover, Amir [REDACTED] | | | RE: Update on Project Lewis? | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00539 | Standalone Document | 10/18/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] | | RE: Quick Update | | Attorney Client Privileged | Email chain between company representatives discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding general corporate matters and regarding unrelated litigation/legal matters. |
| Log00540 | Standalone Document | 10/20/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | Project Lewis - Privileged & Confidential | | Attorney Client Privileged; Work Product Protected | Email from in-house counsel providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00541 | Parent | 10/23/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Tierney, Thomas [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] Schenkel, Scott [REDACTED] | | FW: Project Lewis -- USAO Update 10/23/19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00542 | Attachment | 10/23/2019 | Request 6 | | | | | | | 2019.10.18 - Production Letter 2 to USAO.pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication prepared by counsel providing information to allow for the rendering of legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events. |
| Log00543 | Standalone Document | 10/23/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] | | RE: Project Lewis -- USAO Update 10/23/19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00544 | Standalone Document | 10/23/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Tierney, Thomas [REDACTED] | Finn, Molly [REDACTED] Schenkel, Scott [REDACTED] Yetto, Kristin [REDACTED] | | RE: Project Lewis -- USAO Update 10/23/19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00545 | Standalone Document | 10/25/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] de la Calle, Sergio [REDACTED] | Project Lewis JF [REDACTED] | | Re: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00546 | Standalone Document | 10/27/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED] Yetto, Kristin [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) requesting information to render legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00547 | Standalone Document | 10/27/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED]        Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | Huber, Marie [REDACTED] | | Re: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00548 | Parent | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED] | | FW: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing information to allow for the rendering of legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00549 | Attachment | 10/28/2019 | Request 6 | Golden, Barrett B. | | | | | | DRAFT Project Lewis Release (01130683-3xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00550 | Attachment | 10/28/2019 | Request 6 | Golden, Barrett B. | | | | | | DRAFT Project Lewis Release - TRACKED.pdf | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00551 | Parent | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] | Vonsover, Amir [REDACTED] | | FW: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00552 | Attachment | 10/28/2019 | Request 6 | Golden, Barrett B. | | | | | | DRAFT Project Lewis Release (01130683-3xA26CA) docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |
| Log00553 | Attachment | 10/28/2019 | Request 6 | Golden, Barrett B. | | | | | | DRAFT Project Lewis Release - TRACKED.pdf | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice  and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00554 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED] | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00555 | Standalone Document | 10/28/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] | Rome, Marc [REDACTED] | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00556 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED] | Rome, Marc [REDACTED] | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00557 | Standalone Document | 10/28/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Finn, Molly [REDACTED] Rome, Marc [REDACTED] | | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00558 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Johnson, Aaron [REDACTED]   Rome, Marc [REDACTED] | | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00559 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED]    Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00560 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED] de la Calle, Sergio [REDACTED] Vonsover, Amir [REDACTED] | Project Lewis JF [REDACTED] | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00561 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Connor, Bryan M. [REDACTED] | Vonsover, Amir [REDACTED] | | Lewis update | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00562 | Standalone Document | 10/28/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] Yetto, Kristin [REDACTED] | Huber, Marie [REDACTED] | | RE: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) requesting and providing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00563 | Standalone Document | 10/28/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | Huber, Marie [REDACTED] | | Re: DRAFT Project Lewis Release | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employees requesting and providing legal advice regarding corporate communications after Natick events and regarding unrelated litigation/legal matters and prepared in anticipation of litigation. |
| Log00564 | Parent | 10/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Golden, Barrett B. [REDACTED] Billante, Joe [REDACTED] Brielmann, Eric [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | Vonsover, Amir [REDACTED] | | FW: eBay Weekly Open Source Report - October 30, 2019 | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00565 | Attachment | 10/30/2019 | Request 6 | Lauren Hoy | | | | | | 20191030 eBay CEO Open Source Report .pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication between in-house counsel and outside counsel providing information to allow for the rendering of legal advice regarding corporate communications after Natick events. |
| Log00566 | Standalone Document | 10/30/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Golden, Barrett B. [REDACTED] Billante, Joe [REDACTED]    Brielmann, Eric [REDACTED] Huber, Marie [REDACTED]    Yetto, Kristin [REDACTED] | Vonsover, Amir [REDACTED] | | Re: eBay Weekly Open Source Report - October 30, 2019 | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00567 | Standalone Document | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Golden, Barrett B. [REDACTED] Billante, Joe [REDACTED]    Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Yetto, Kristin [REDACTED] | Vonsover, Amir [REDACTED] | | Re: 5 pm ET Draft | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00568 | Standalone Document | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED]    Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Vonsover, Amir [REDACTED]    Yetto, Kristin [REDACTED] | Huber, Marie [REDACTED] Project Lewis JF [REDACTED] | | RE: 5 pm ET Draft | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00569 | Standalone Document | 10/30/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED]    Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED]    Yetto, Kristin [REDACTED] | Project Lewis JF [REDACTED] | | Re: 5 pm ET Draft | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00570 | Standalone Document | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Vonsover, Amir [REDACTED] Yetto, Kristin [REDACTED] | Project Lewis JF [REDACTED] | | RE: 5 pm ET Draft | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00571 | Standalone Document | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Vonsover, Amir [REDACTED] Yetto, Kristin [REDACTED] | Project Lewis JF [REDACTED] | | RE: 5 pm ET Draft | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00572 | Standalone Document | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Brielmann, Eric [REDACTED] Finn, Molly [REDACTED] Vonsover, Amir [REDACTED] Yetto, Kristin [REDACTED] | Project Lewis JF [REDACTED] | | RE: 5 pm ET Draft | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) requesting and providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00573 | Parent | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | Project Lewis Reddit posting and draft release Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company employee(s) providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00574 | Attachment | 10/30/2019 | Request 6 | bgolden | | | | | | Draft Project Lewis Release (5 pm).docx | Attorney Client Privileged; Work Product Protected | Draft document prepared at the direction of counsel providing information to allow for the rendering of legal advice and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00575 | Standalone Document | 10/30/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Huber, Marie [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | Re: Project Lewis Reddit posting and draft release Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00576 | Standalone Document | 10/30/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | RE: Project Lewis Reddit posting and draft release Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00577 | Standalone Document | 10/30/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Huber, Marie [REDACTED] | | | Re: Project Lewis Reddit posting and draft release Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00578 | Standalone Document | 10/31/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Yetto, Kristin [REDACTED] | Billante, Joe [REDACTED] | | FW: Project Lewis - Reddit posting and revised statement - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00579 | Standalone Document | 10/31/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | Billante, Joe [REDACTED] | | RE: Project Lewis - Reddit posting and revised statement - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00580 | Standalone Document | 10/31/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] Yetto, Kristin [REDACTED] | Billante, Joe [REDACTED] | | RE: Project Lewis - Reddit posting and revised statement - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00581 | Standalone Document | 10/31/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] Swan, Bob [REDACTED] Farrell, Diana [REDACTED] Traquina, Perry [REDACTED] Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Cring, Andy [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Schenkel, Scott [REDACTED] Yetto, Kristin [REDACTED] | | RE: Project Lewis - Reddit posting and revised statement - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

FIRST SUPPLEMENTAL PRIVILEGE LOG OF EBAY INC.*

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00582 | Standalone Document | 10/31/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Brown, Adriane [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | RE: Project Lewis - Reddit posting and revised statement - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00583 | Standalone Document | 11/1/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] | | Quick Update #3 | | Attorney Client Privileged | Email chain from company representative to counsel providing information to allow for the rendering of legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding general corporate matters and regarding unrelated litigation/legal matters. |
| Log00584 | Standalone Document | 11/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | RE: Quick Update #3 | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and regarding general corporate matters and regarding unrelated litigation/legal matters. |
| Log00585 | Standalone Document | 11/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Macauley, Shannon [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] | | Re: 11/1 Telcon with the AUSA | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00586 | Standalone Document | 11/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Re: Demand for Defense and Indemnificatio n - David Harville | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00587 | Standalone Document | 11/4/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | | | RE: Demand for Defense and Indemnificatio n - David Harville | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00588 | Standalone Document | 11/4/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Macauley, Shannon [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] | | Re: 11/1 Telcon with the AUSA | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00589 | Standalone Document | 11/5/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED] Macauley, Shannon [REDACTED] | | | FW: Re your client Jim Baugh | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00590 | Standalone Document | 11/5/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Finn, Molly [REDACTED] | | | Re: Demand for Defense and Indemnificatio n - David Harville | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00591 | Standalone Document | 11/5/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Vonsover, Amir [REDACTED] | | | Re: Demand for Defense and Indemnificatio n - David Harville | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00592 | Standalone Document | 11/5/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | | | RE: Privileged and Confidential -- RE: Update? | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00593 | Standalone Document | 11/5/2019 | Request 6 | Johnson, Aaron | Johnson, Aaron [REDACTED] | Vonsover, Amir [REDACTED] Macauley, Shannon [REDACTED] | | | RE: Re your client Jim Baugh | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00594 | Standalone Document | 11/5/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Johnson, Aaron [REDACTED] Macauley, Shannon [REDACTED] | | | Re: Re your client Jim Baugh | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel requesting and providing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00595 | Standalone Document | 11/5/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | Huber, Marie [REDACTED] | | Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company employee(s) providing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00596 | Standalone Document | 11/5/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Huber, Marie [REDACTED] | | | RE: Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00597 | Parent | 11/6/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Apte, Anagha [REDACTED] Vonsover, Amir [REDACTED] | | | Fwd: [REDACTED] -- doj-evaluation-of-corporate-compliance-programs-april-2019-final (1).pdf | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00598 | Attachment | 11/6/2019 | Request 6 | Heron, Jolene | | | | | | doj-evaluation-of-corporate-compliance-programs-april-2019-final (1).pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events. |
| Log00599 | Parent | 11/6/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | Fwd: [REDACTED] -- doj-evaluation-of-corporate-compliance-programs-april-2019-final (1).pdf | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00600 | Attachment | 11/6/2019 | Request 6 | Heron, Jolene | | | | | | doj-evaluation-of-corporate-compliance-programs-april-2019-final (1).pdf | Attorney Client Privileged | Attachment to Privileged/Protected Communication from in-house counsel providing information to allow for the rendering of legal advice regarding employment/personnel matters and/or actions after Natick events. |
| Log00601 | Parent | 11/7/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Tierney, Thomas [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] Schenkel, Scott [REDACTED] [REDACTED]     Yetto, Kristin | | eBay - Andy Phelan Update to Project Lewis Special Committee - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00602 | Attachment | 11/7/2019 | Request 6 | | | | | | | 052094-02__109777006v1_eBay ACP Memo to Special Committee 11_6_19.DOCX | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00603 | Standalone Document | 11/8/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | Re: Brian Gilbert | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00604 | Standalone Document | 11/10/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Farrell, Diana [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | RE: eBay: Andy Phelan Memo to Lewis Special Committee - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00605 | Standalone Document | 11/14/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Macauley, Shannon [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] Ricupero, Kara [REDACTED] | | Re: Locker in Global Security office | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00606 | Standalone Document | 11/16/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Huber, Marie [REDACTED] Finn, Molly [REDACTED] | | Lewis update on Monday - Privileged | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel requesting legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |
| Log00607 | Standalone Document | 11/16/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | RE: Wed BoD Update - Draft - missing anything? - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding general corporate matters and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00608 | Standalone Document | 11/17/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | | | Re: Lewis update on Monday - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00609 | Parent | 11/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] Schenkel, Scott [REDACTED]     Yetto, Kristin [REDACTED] | | Project Lewis Special Committee Update 11.18.19 - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00610 | Attachment | 11/18/2019 | Request 6 | | | | | | | 052094-02__109967407 v1_eBay 11_18_19 Project Lewis update to Special Committee.DOC X | Attorney Client Privileged; Work Product Protected | Memorandum from Andrew C. Phelan to Special Committee prepared by counsel providing legal advice regarding eBay internal investigation after Natick events; regarding eBay response to law enforcement investigations after Natick events; regarding employment/personnel matters and/or actions after Natick events; and regarding corporate communications after Natick events prepared in anticipation of litigation, and reflecting mental impressions, conclusions, opinions and/or legal theories of counsel and/or counsel's agents. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00611 | Standalone Document | 11/18/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED] ; Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] | | Quick Update #4 | | Attorney Client Privileged | Email chain from company representative to counsel providing information to allow for the rendering of legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding general corporate matters and regarding unrelated litigation/legal matters. |
| Log00612 | Standalone Document | 11/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | RE: Quick Update #4 | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding eBay internal investigation after Natick events and regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding corporate communications after Natick events and regarding general corporate matters and regarding unrelated litigation/legal matters. |
| Log00613 | Standalone Document | 11/19/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Lam, Cindy [REDACTED] | | | Fwd: Quick Update #4 | | Attorney Client Privileged | Email chain from company employee(s) to counsel providing information to allow for the rendering of legal advice regarding Board/Committee evaluations and/or determinations related to executive employment matters and regarding general corporate matters and regarding unrelated litigation/legal matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00614 | Standalone Document | 11/22/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] Macauley, Shannon [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Emailing: Re MA - ebay phil cook | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00615 | Standalone Document | 11/22/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Andrew Phelan (External) [REDACTED] Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] Macauley, Shannon [REDACTED] | | | Re: Emailing: Re MA - ebay phil cook | | Attorney Client Privileged; Work Product Protected | Email chain between in-house and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00616 | Standalone Document | 11/22/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Andrew Phelan (External) [REDACTED] Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] Macauley, Shannon [REDACTED] | | | Re: Emailing: Re MA - ebay phil cook | | Attorney Client Privileged; Work Product Protected | Email chain between in-house and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00617 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED] Finn, Molly [REDACTED] Whitelaw, Julianne [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00618 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Yetto, Kristin [REDACTED] | Finn, Molly [REDACTED] | | FW: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain from company representative to counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00619 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED]    Finn, Molly [REDACTED]    Whitelaw, Julianne [REDACTED] | Connor, Bryan M. [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | RE: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00620 | Standalone Document | 11/22/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED]    Huber, Marie [REDACTED] Whitelaw, Julianne [REDACTED] | Connor, Bryan M. [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | Re: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00621 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Billante, Joe [REDACTED]    Finn, Molly [REDACTED]    Whitelaw, Julianne [REDACTED] | Connor, Bryan M. [REDACTED] Yetto, Kristin [REDACTED] | | RE: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00622 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | RE: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00623 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | | RE: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00624 | Standalone Document | 11/22/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Yetto, Kristin [REDACTED] | | RE: Privileged and Confidential - Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00625 | Standalone Document | 11/25/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | | | Re: Legal Agreement | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00626 | Standalone Document | 11/25/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Legal Agreement | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00627 | Standalone Document | 11/25/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: Legal Agreement | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00628 | Standalone Document | 11/25/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Brown, Adriane [REDACTED] Bates, Anthony [REDACTED] Swan, Bob [REDACTED] Hammer, Bonnie [REDACTED] Farrell, Diana [REDACTED] Anderson, Fred [REDACTED] Cohn, Jesse [REDACTED] Mitic, Katie [REDACTED] Green, Logan [REDACTED] Murphy, Matt [REDACTED] Pressler, Paul [REDACTED] Traquina, Perry [REDACTED] Omidyar, Pierre [REDACTED] Tierney, Thomas [REDACTED] | Huber, Marie [REDACTED] | | Quick Update #5 | | Attorney Client Privileged | Email chain from company representative to counsel providing information to allow for the rendering of legal advice regarding general corporate matters. |
| Log00629 | Standalone Document | 11/25/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: Legal Agreement | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding employment/personnel matters and/or actions after Natick events and prepared in anticipation of litigation. |
| Log00630 | Standalone Document | 11/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: eBay 11_25_19 Project Lewis update to Special Committee.DOCX - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00631 | Standalone Document | 11/25/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Schenkel, Scott [REDACTED] | | | RE: Quick Update #5 | | Attorney Client Privileged | Email chain between counsel and company employee(s) discussing legal advice regarding general corporate matters. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00632 | Standalone Document | 11/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: eBay 11_25_19 Project Lewis update to Special Committee.DOCX - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00633 | Standalone Document | 11/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] | | Fwd: Project Lewis update to Special Committee 11 26.19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00634 | Standalone Document | 11/26/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] | | RE: Project Lewis update to Special Committee 11 26.19 - Privileged and Confidential | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00635 | Standalone Document | 12/2/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | FW: Phil Cook | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00636 | Standalone Document | 12/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Connor, Bryan M. [REDACTED] | | RE: Privileged and Confidential -- 12/2 USAO interview of Ryan Moore; next scheduled eBay interview (Phil Cooke) is set for Dec. 16-17. | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00637 | Standalone Document | 12/3/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: Privileged and Confidential -- 12/2 USAO interview of Ryan Moore; next scheduled eBay interview (Phil Cooke) is set for Dec. 16-17. | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00638 | Standalone Document | 12/5/2019 | Request 6 | Vonsover, Amir | Vonsover, Amir [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Atty/Client Privilege- Phil Cooke Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00639 | Standalone Document | 12/5/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Vonsover, Amir [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Atty/Client Privilege- Phil Cooke Phone | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00640 | Standalone Document | 12/11/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] | | Re: Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00641 | Standalone Document | 12/11/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] | | Re: Project Lewis | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00642 | Standalone Document | 12/11/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] Vonsover, Amir [REDACTED] | | RE: Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00643 | Standalone Document | 12/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | | | Re: Google notice regarding eBay | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel requesting and providing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00644 | Standalone Document | 12/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] Vonsover, Amir [REDACTED] | | RE: Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00645 | Standalone Document | 12/13/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | Connor, Bryan M. [REDACTED] Rome, Marc [REDACTED] Vonsover, Amir [REDACTED] | | Re: Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00646 | Standalone Document | 12/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Finn, Molly [REDACTED] Rome, Marc [REDACTED] Vonsover, Amir [REDACTED] | | RE: Project Lewis - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00647 | Standalone Document | 12/13/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED]          Whitelaw, Julianne [REDACTED] | Vonsover, Amir [REDACTED] | | Project Lewis Comms Plan | | Attorney Client Privileged; Work Product Protected | Email between counsel and company employee(s) providing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00648 | Standalone Document | 12/13/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Billante, Joe [REDACTED]          Whitelaw, Julianne [REDACTED] | Vonsover, Amir [REDACTED] | | RE: Project Lewis Comms Plan | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00649 | Standalone Document | 12/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | RE: Google notice regarding eBay | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00650 | Standalone Document | 12/13/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | Connor, Bryan M. [REDACTED] | | Re: Google notice regarding eBay | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00651 | Standalone Document | 12/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] Finn, Molly [REDACTED] | | | RE: ACP's draft agenda/talking points for eBay 1_7_20 Special Committee meeting | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00652 | Standalone Document | 12/18/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Finn, Molly [REDACTED] | | | RE: ACP's draft agenda/talking points for eBay 1_7_20 Special Committee meeting | | Attorney Client Privileged; Work Product Protected | Email chain from in-house counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00653 | Standalone Document | 12/18/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Huber, Marie [REDACTED] | | | RE: ACP's draft agenda/talking points for eBay 1_7_20 Special Committee meeting | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00654 | Standalone Document | 12/18/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] Huber, Marie [REDACTED] | | | RE: ACP's draft agenda/talking points for eBay 1_7_20 Special Committee meeting | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00655 | Standalone Document | 12/19/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Phelan, Andrew C. [REDACTED] | Finn, Molly [REDACTED] | | RE: ACP's draft agenda/talking points for eBay 1_7_20 Special Committee meeting | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log00656 | Parent | 12/20/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Cring, Andy [REDACTED] Yetto, Kristin [REDACTED] Schenkel, Scott [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | Project Lewis 1.7.20 Agenda and Talking Points - Privileged | | Attorney Client Privileged; Work Product Protected | Email from counsel to company representative(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00657 | Attachment | 12/20/2019 | Request 6 | | | | | | | 052094-02__110483204 v1_eBay 1_7_20 Special Committee_Agenda_Talking Points.DOCX | Attorney Client Privileged; Work Product Protected | Draft document between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and prepared in anticipation of litigation. |
| Log00658 | Standalone Document | 12/27/2019 | Request 6 | Schenkel, Scott | Schenkel, Scott [REDACTED] | Cring, Andy [REDACTED] Huber, Marie [REDACTED] Yetto, Kristin [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] | | RE: Project Lewis 1.7.20 Agenda and Talking Points - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00659 | Standalone Document | 12/27/2019 | Request 6 | Huber, Marie | Huber, Marie [REDACTED] | Cring, Andy [REDACTED] Schenkel, Scott [REDACTED] Yetto, Kristin [REDACTED] | Billante, Joe [REDACTED] Finn, Molly [REDACTED] Huber, Marie [REDACTED] | | RE: Project Lewis 1.7.20 Agenda and Talking Points - Privileged | | Attorney Client Privileged; Work Product Protected | Email chain between counsel and company employee(s) providing and discussing legal advice regarding eBay internal investigation after Natick events and regarding eBay response to law enforcement investigations after Natick events and regarding corporate communications after Natick events and prepared in anticipation of litigation. |
| Log00660 | Standalone Document | 12/27/2019 | Request 6 | Finn, Molly | Finn, Molly [REDACTED] | Phelan, Andrew C. [REDACTED] | Connor, Bryan M. [REDACTED] Vonsover, Amir [REDACTED] | | Re: Privileged and Confidential -- Project Lewis - phone/device assignments | | Attorney Client Privileged; Work Product Protected | Email chain between in-house counsel and outside counsel providing and discussing legal advice regarding eBay internal investigation after Natick events and prepared in anticipation of litigation. |

UNITED STATES V. BAUGH, ET AL.
20-CR-10263

| Log Number | Parent Attachment | Date | Subpoena Request | Author | From | To | CC | BCC | Subject** | Filename** | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

\* eBay produces this privilege log without waiver of, and expressly preserves, any and all objections and challenges to the Fed. R. Crim. P. 17(c) subpoenas issued to eBay Inc. and Morgan Lewis Bockius LLP, and reserves all rights to file a motion to quash the subpoenas or to seek other protections, on all available grounds.  The provision of this privilege log, or any purported failure to list a document or information within the privilege log, shall not constitute a waiver of the attorney client privilege, work product protections or other applicable protections in this case or in any other federal or state proceeding and shall not limit eBay's right to assert privilege or work product protection over material or information in connection with this or any other proceeding.  Further, eBay notes that certain of the documents logged within this privilege log may reflect potentially attorney client privileged and/or work product protected information concerning matters not responsive to the subpoena.  eBay has not undertaken to review all nonresponsive content for attorney client privilege and/or work product protection, but expressly preserves and does not waive all claims of privilege/protection.  eBay reserves the right to supplement and/or amend this privilege log.

\*\* Certain content subject to claims of privilege/protection has been redacted with the notation [REDACTED].

CONFIDENTIAL - SUBJECT TO AGREED UPON ORDER OF CONFIDENTIALITY CONCERNING PRIVILEGE LOGS

UNITED STATES V. BAUGH, ET AL.
FIRST SUPPLEMENTAL PRIVILEGE LOG OF EBAY INC.*
20-CR-10263

| Attorneys and Legal Personnel | Email Address |
|---|---|
| Apte, Anagha | [REDACTED] |
| Connor, Bryan | [REDACTED] |
| Cordo, Andrew | [REDACTED] |
| Delis, Michael (Legal Technology Manager) | [REDACTED] |
| Dwyer, Daniela (Head of Legal Operations) | [REDACTED] |
| Finn, Molly | [REDACTED] |
| Fitzgerald, Kate | [REDACTED] |
| Hill, Melissa | [REDACTED] |
| Huber, Marie | [REDACTED] |
| Johnson, Aaron | [REDACTED] |
| Macauley, Shannon (Legal Employee Relations Manager/Paralegal) | [REDACTED] |
| Mundell, Jordan | [REDACTED] |
| Narayan, Raaj | [REDACTED] |
| Neff, Daniel | [REDACTED] |
| Niles, Sabastian | [REDACTED] |
| O'Neill, Katherine | [REDACTED] |
| Phelan, Andrew | [REDACTED] |
| Ricpuero, Kara | [REDACTED] |
| Rome, Marc | [REDACTED] |
| Ryan, Victoria | [REDACTED] |
| Sands, Penny | [REDACTED] |
| Shaulson, Samuel | [REDACTED] |
| Stuart, David | [REDACTED] |
| Tamboura, Angela | [REDACTED] |
| Vonsover, Amir | [REDACTED] |
| Wahlquist, Andrea | [REDACTED] |
| West, Colin | [REDACTED] |
| White, John | [REDACTED] |

EBAY_BAUGHPRIV_0002